**APPEAL, NOCLOSE, REOPENED**

# U.S. Bankruptcy Court
## Southern District of Florida (Miami)
## Bankruptcy Petition #: 16-10389-AJC

|  |  |
|---|---|
| *Date filed:* | 01/11/2016 |
| *Date reopened:* | 12/07/2018 |
| *Debtor discharged:* | 12/06/2018 |
| *Plan confirmed:* | 06/12/2018 |
| *341 meeting:* | 02/17/2016 |

*Assigned to:* A. Jay Cristol
Chapter 11
Voluntary
Asset

**Debtor**
**Liza Hazan**
6913 Valencia Drive
Miami Beach, FL 33109
MIAMI-DADE-FL
SSN / ITIN: xxx-xx-7473
*aka* **Elizabeth Hazan**

represented by **Geoffrey S. Aaronson**
2 South Biscayne Blvd., 34th Floor
Miami, FL 33131
786.594.3000
Email: gaaronson@aspalaw.com
*TERMINATED: 07/29/2016*

**Joel M. Aresty, Esq.**
309 1st Ave S
Tierra Verde, FL 33715
305.904-1903
Fax : 800-559-1870
Email: aresty@mac.com

**Daniel A Bushell**
6400 North Andrews Ave # 505
Fort Lauderdale, FL 33309
954-666-0220
Email: dan@bushellappellatelaw.com

**Jeremy D Evans**
100 SE 2nd Street
Miami, FL 33131
727-644-4745
Email: jeremy.david.evans@gmail.com
*TERMINATED: 06/02/2016*

**Joe M. Grant, Esq.**
Lorium Law PLLC
197 S. Federal Hwy #200
Boca Raton, FL 33432
(561) 361-1000
Fax : 561.672.7581
Email: jgrant@loriumlaw.com

**David W. Langley**

8551 W Sunrise Blvd # 303
Fort Lauderdale, FL 33322
954-356-0450
Fax : 954-356-0451
Email: dave@flalawyer.com

**Tamara D McKeown**
One Biscayne Tower, Suite 3450
2 South Biscayne Boulevard
Miami, FL 33131
(305) 579-9077
Fax : 305-579-9073
Email: tmckeown@aspalaw.com
*TERMINATED: 09/20/2016*

**Trustee**                                   represented by **Heather L. Ries, Esq.**
**Alfred T. Giuliano**                                     777 South Flagler Drive, Suite 1700
                                              West Palm Beach, FL 33401
                                              (561) 835-9600
                                              Fax : (561) 835-9602
                                              Email: hries@foxrothschild.com

**U.S. Trustee**
**Office of the US Trustee**
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130
(305) 536-7285

| Filing Date | # | Docket Text |
|---|---|---|
| 01/11/2016 | 🌐1 | Chapter 11 Voluntary Petition . [Fee Amount $1717] (Aaronson, Geoffrey) (Entered: 01/11/2016) |
| 01/11/2016 | 🌐2 | Statement of Debtor(s) Social Security Number(s) *[Document Image Available ONLY to Court Users]* Filed by Debtor Liza Hazan. (Aaronson, Geoffrey) (Entered: 01/11/2016) |
| 01/11/2016 | | Receipt of Voluntary Petition (Chapter 11)(16-10389) [misc,volp11a] (1717.00) Filing Fee. Receipt number 26485448. Fee amount 1717.00. (U.S. Treasury) (Entered: 01/11/2016) |
| 01/12/2016 | 🌐3 | Notice of Incomplete Filings Due. Summary of Your Assets and Liabilities and Certain Statistical Information due 1/25/2016. Schedules A-J due 1/25/2016.Statement of Financial Affairs Due 1/25/2016.Declaration Concerning Debtors Schedules Due: 1/25/2016. Chapter 11 Statement of Your Current Monthly Income Form 122B Due: 1/25/2016. Certificate of Budget and Credit Counseling Course (Db) due 1/25/2016. Payment Advices due for Debtor 1/25/2016. [Incomplete Filings due by 1/25/2016]. (Grimm, Carmela) (Entered: 01/12/2016) |

| | | |
|---|---|---|
| 01/13/2016 | 🌐 4 | Notice of Meeting of Creditors. Deadline to File a Complaint Objecting to Discharge of the Debtor: *First date set for hearing on confirmation of plan.* Meeting of Creditors to be Held on 2/17/2016 at 02:00 PM at 51 SW First Ave Room 1021, Miami. Deadline to File a Complaint to Determine Dischargeability of Certain Debts is 4/18/2016. Proofs of Claim due by 5/17/2016. (Grimm, Carmela) (Entered: 01/13/2016) |
| 01/13/2016 | 🌐 5 | Certification of Budget and Credit Counseling Course by Debtor Filed by Debtor Liza Hazan. (Evans, Jeremy) (Entered: 01/13/2016) |
| 01/14/2016 | 🌐 6 | Notice of Appearance and Request for Service by Jeremy D Evans Filed by Debtor Liza Hazan. (Evans, Jeremy) (Entered: 01/14/2016) |
| 01/14/2016 | 🌐 7 | BNC Certificate of Mailing (Re: 3 Notice of Incomplete Filings Due. Summary of Your Assets and Liabilities and Certain Statistical Information due 1/25/2016. Schedules A-J due 1/25/2016.Statement of Financial Affairs Due 1/25/2016.Declaration Concerning Debtors Schedules Due: 1/25/2016. Chapter 11 Statement of Your Current Monthly Income Form 122B Due: 1/25/2016. Certificate of Budget and Credit Counseling Course (Db) due 1/25/2016. Payment Advices due for Debtor 1/25/2016. [Incomplete Filings due by 1/25/2016].) Notice Date 01/14/2016. (Admin.) (Entered: 01/15/2016) |
| 01/15/2016 | 🌐 8 | BNC Certificate of Mailing (Re: 4 Notice of Meeting of Creditors. Deadline to File a Complaint Objecting to Discharge of the Debtor: *First date set for hearing on confirmation of plan.* Meeting of Creditors to be Held on 2/17/2016 at 02:00 PM at 51 SW First Ave Room 1021, Miami. Deadline to File a Complaint to Determine Dischargeability of Certain Debts is 4/18/2016. Proofs of Claim due by 5/17/2016.) Notice Date 01/15/2016. (Admin.) (Entered: 01/16/2016) |
| 01/19/2016 | 🌐 9 | Notice of Appearance and Request for Service by Kevin L Hing Filed by Creditor JPMorgan Chase Bank, National Association. (Attachments: # 1 mailing matrix) (Hing, Kevin) (Entered: 01/19/2016) |
| 01/19/2016 | 🌐 10 | Motion for Relief from Stay [Fee Amount $176] Filed by Creditor Valencia Estates Homeowners' Association, Inc.. (Haber, David) (Entered: 01/19/2016) |
| 01/19/2016 | | Receipt of Motion for Relief From Stay(16-10389-AJC) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 26542766. Fee amount 176.00. (U.S. Treasury) (Entered: 01/19/2016) |
| 01/21/2016 | 🌐 11 | Notice of Hearing (Re: 10 Motion for Relief from Stay [Fee Amount $176] Filed by Creditor Valencia Estates Homeowners' Association, Inc..) Hearing scheduled for 02/10/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 01/21/2016) |
| 01/21/2016 | 🌐 12 | Notice of Appearance and Request for Service by Jeffrey S Fraser Filed by Creditor SouthEast Financial, LLC. (Fraser, Jeffrey) (Entered: 01/21/2016) |
| 01/21/2016 | 🌐 13 | Certificate of Service by Attorney David B. Haber Esq. (Re: 10 Motion for Relief from Stay [Fee Amount $176] filed by Creditor Valencia Estates Homeowners' Association, Inc.). (Haber, David) (Entered: 01/21/2016) |

| | | |
|---|---|---|
| 01/25/2016 | 🌐 14 | Certificate of Service by Attorney David B. Haber Esq. (Re: 11 Notice of Hearing). (Haber, David) (Entered: 01/25/2016) |
| 01/25/2016 | 🌐 15 | *Ex Parte* Motion to Extend Time to File Schedules,Payment Advices (Db),Required Information Pursuant to 11 USC Section 521a, Filed by Debtor Liza Hazan. (Attachments: # 1 Proposed Order) (Evans, Jeremy) (Entered: 01/25/2016) |
| 01/25/2016 | 🌐 16 | Disclosure of Compensation by Attorney Geoffrey S. Aaronson. (Aaronson, Geoffrey) (Entered: 01/25/2016) |
| 01/26/2016 | 🌐 17 | Order Granting Motion to Extend Time to File Schedules/Plan/Required Information. Deadline Extended through 2/10/2016. (Re: # 15) [Incomplete Filings due by 2/10/2016]. Summary of Your Assets and Liabilities and Certain Statistical Information due 2/10/2016. Schedules A-J due 2/10/2016.Statement of Financial Affairs Due 2/10/2016.Declaration Concerning Debtors Schedules Due: 2/10/2016. Chapter 11 Statement of Your Current Monthly Income Form 122B Due: 2/10/2016. Payment Advices due for Debtor 2/10/2016. (Grimm, Carmela) (Entered: 01/26/2016) |
| 02/04/2016 | 🌐 18 | Notice of Appearance and Request for Service by Adam A Diaz Filed by Creditor U.S. Bank National Association. (Diaz, Adam) (Entered: 02/04/2016) |
| 02/05/2016 | 🌐 19 | Motion to Withdraw Document (Re: 10 Motion for Relief From Stay) Filed by Creditor Valencia Estates Homeowners' Association, Inc.. (Haber, David) (Entered: 02/05/2016) |
| 02/09/2016 | 🌐 20 | Ch 11 Case Management Summary Filed by Debtor Liza Hazan. (Aaronson, Geoffrey) (Entered: 02/09/2016) |
| 02/10/2016 | 🌐 21 | Initial Schedules Filed: [Summary of Your Assets/Liabilities,Schedule A/B,Schedule C,Schedule D,Schedule E/F,Schedule G,Schedule H,Schedule I,Schedule J,Schedule A-J,Schedules A-J,Statement of Financial Affairs,Declaration re Schedules,] [Fee Amount $30] Filed by Debtor Liza Hazan. (Aaronson, Geoffrey) (Entered: 02/10/2016) |
| 02/10/2016 | | Receipt of Schedules and Statements Filed(16-10389-AJC) [misc,schsia] ( 30.00) Filing Fee. Receipt number 26716578. Fee amount 30.00. (U.S. Treasury) (Entered: 02/10/2016) |
| 02/11/2016 | 🌐 22 | Notice to Filer of Apparent Filing Deficiency: **Document missing Local Form 4. THE FILER IS DIRECTED TO FILE LOCAL FORM 4.** (Re: 21 Initial Schedules Filed: [Summary of Your Assets/Liabilities,Schedule A/B,Schedule C,Schedule D,Schedule E/F,Schedule G,Schedule H,Schedule I,Schedule J,Schedule A-J,Schedules A-J,Statement of Financial Affairs,Declaration re Schedules,] [Fee Amount $30] Filed by Debtor Liza Hazan.) (Perusso, Conce) (Entered: 02/11/2016) |
| 02/11/2016 | 🌐 23 | Notice of Compliance Filed by Debtor Liza Hazan (Re: 22 Notice to Filer of Apparent Filing Deficiency). (Aaronson, Geoffrey) (Entered: 02/11/2016) |
| 02/11/2016 | 🌐 24 | Certificate of Service by Attorney Jeremy D Evans (Re: 4 Meeting of Creditors Chapter 11, 23 Notice of Compliance/Non-Compliance filed by Debtor Liza |

| | | |
|---|---|---|
| | | Hazan). (Evans, Jeremy) (Entered: 02/11/2016) |
| 02/12/2016 | 🌐 25 | Application to Employ Geoffrey S. Aaronson of Aaronson Schantz Beiley, P.A. as Attorney for Debtor [Affidavit Attached] Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Declaration of Goeffrey S. Aaronson) (Evans, Jeremy) (Entered: 02/12/2016) |
| 02/15/2016 | 🌐 26 | Motion for Relief from Stay [Fee Amount $176] Filed by Creditor SouthEast Financial, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Fraser, Jeffrey) (Entered: 02/15/2016) |
| 02/15/2016 | | Receipt of Motion for Relief From Stay(16-10389-AJC) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 26739909. Fee amount 176.00. (U.S. Treasury) (Entered: 02/15/2016) |
| 02/16/2016 | 🌐 27 | Notice of Hearing (Re: 25 Application to Employ Geoffrey S. Aaronson of Aaronson Schantz Beiley, P.A. as Attorney for Debtor [Affidavit Attached] Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Declaration of Goeffrey S. Aaronson)) Hearing scheduled for 03/02/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 02/16/2016) |
| 02/16/2016 | 🌐 28 | Notice of Hearing (Re: 26 Motion for Relief from Stay [Fee Amount $176] Filed by Creditor SouthEast Financial, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B)) Hearing scheduled for 03/02/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 02/16/2016) |
| 02/17/2016 | 🌐 29 | Certificate of Service Filed by Creditor SouthEast Financial, LLC (Re: 28 Notice of Hearing). (Fraser, Jeffrey) (Entered: 02/17/2016) |
| 02/17/2016 | 🌐 30 | Chapter 11 Statement of Your Current Monthly Income and Calculation of Commitment Period Form 122B Filed by Debtor Liza Hazan. (Aaronson, Geoffrey) (Entered: 02/17/2016) |
| 02/17/2016 | 🌐 31 | Declaration re: *Payment Advices* Filed by Debtor Liza Hazan. (Aaronson, Geoffrey) (Entered: 02/17/2016) |
| 02/17/2016 | 🌐 32 | Ch 11 Case Management Summary *(Amended)* Filed by Debtor Liza Hazan. (McKeown, Tamara) (Entered: 02/17/2016) |
| 02/18/2016 | 🌐 33 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 27 Notice of Hearing). (Aaronson, Geoffrey) (Entered: 02/18/2016) |
| 02/24/2016 | 🌐 34 | Debtor-In-Possession Monthly Operating Report for the Period of 1/11/2016 to 1/31/2016 Filed by Debtor Liza Hazan. (Aaronson, Geoffrey) (Entered: 02/24/2016) |
| 02/29/2016 | 🌐 35 | Response to (26 Motion for Relief from Stay [Fee Amount $176] filed by Creditor SouthEast Financial, LLC) Filed by Debtor Liza Hazan (Aaronson, Geoffrey) (Entered: 02/29/2016) |

| | | |
|---|---|---|
| 03/02/2016 | 🌐 36 | Notice of Appearance and Request for Service by Robert A Gusrae Filed by Creditor Fisher Island Community Association, Inc.. (Gusrae, Robert) (Entered: 03/02/2016) |
| 03/06/2016 | 🌐 37 | Order Denying Motion For Relief From Stay filed by Southeast Financial Re: # 26 (Grimm, Carmela) (Entered: 03/06/2016) |
| 03/08/2016 | 🌐 38 | Certificate of Service Filed by Creditor SouthEast Financial, LLC (Re: 37 Order on Motion For Relief From Stay). (Fraser, Jeffrey) (Entered: 03/08/2016) |
| 03/14/2016 | 🌐 39 | Notice of Requirement to File Financial Management Course Certificate (admin) (Entered: 03/14/2016) |
| 03/16/2016 | 🌐 40 | **SEE REPLACEMENT DE#42**Certification of Budget and Credit Counseling Course by Debtor Filed by Debtor Liza Hazan. (Evans, Jeremy) Modified on 3/17/2016 to reflect incorrect event used(Perusso, Conce). (Entered: 03/16/2016) |
| 03/16/2016 | 🌐 41 | BNC Certificate of Mailing (Re: 39 Notice of Requirement to File Financial Management Course Certificate (admin)) Notice Date 03/16/2016. (Admin.) (Entered: 03/17/2016) |
| 03/16/2016 | 🌐 42 | Certification of Completion of Instructional Course Concerning Personal Financial Management by Debtor ONLY Filed by Debtor Liza Hazan . **THIS REPLACES DE#40**(Perusso, Conce) (Entered: 03/17/2016) |
| 03/18/2016 | 🌐 43 | Notice of Appearance and Request for Service by Elizabeth J Campbell Filed by Creditor JMB/Urban 900 Development Partners, Ltd. (Campbell, Elizabeth) (Entered: 03/18/2016) |
| 03/18/2016 | 🌐 44 | *Ex Parte* Motion to Extend Time to File Objections to Debtor's Claimed Exemptions Filed by Creditor JMB/Urban 900 Development Partners, Ltd. (Attachments: # 1 Proposed Order) (Campbell, Elizabeth) (Entered: 03/18/2016) |
| 03/18/2016 | 🌐 45 | Notice of Taking Rule 2004 Examination Duces Tecum of Liza Hazan aka Elizabeth Hazan on March 31, 2016 at 9:00 a.m. Filed by Creditor JMB/Urban 900 Development Partners, Ltd. (Campbell, Elizabeth) (Entered: 03/18/2016) |
| 03/22/2016 | 🌐 46 | Debtor-In-Possession Monthly Operating Report for the Period of 2/1/2016 to 2/29/2016 Filed by Debtor Liza Hazan. (Evans, Jeremy) (Entered: 03/22/2016) |
| 03/23/2016 | 🌐 47 | Amended Motion (10 Motion for Relief from Stay [Fee Amount $176]) Filed by Creditor Valencia Estates Homeowners' Association, Inc.. (Haber, David) (Entered: 03/23/2016) |
| 03/25/2016 | 🌐 48 | Notice of Hearing (Re: 47 Amended Motion (10 Motion for Relief from Stay [Fee Amount $176]) Filed by Creditor Valencia Estates Homeowners' Association, Inc..) Hearing scheduled for 04/14/2016 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 03/25/2016) |
| 03/25/2016 | 🌐 49 | Notice of Hearing (Re: 44 *Ex Parte* Motion to Extend Time to File Objections to Debtor's Claimed Exemptions Filed by Creditor JMB/Urban 900 Development Partners, Ltd. (Attachments: # 1 Proposed Order)) Hearing scheduled for |

|  |  |  |
|---|---|---|
|  |  | 04/14/2016 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 03/25/2016) |
| 03/28/2016 | 🌐 50 | Certificate of Service by Attorney David B. Haber Esq. (Re: 48 Notice of Hearing). (Haber, David) (Entered: 03/28/2016) |
| 04/07/2016 | 🌐 51 | Meeting of Creditors Held and Concluded. Filed by U.S. Trustee Office of the US Trustee. (^UST12, KES) (Entered: 04/07/2016) |
| 04/07/2016 | 🌐 52 | Until Further Notice, the United States Trustee Will Not Appoint a Committee of Creditors Pursuant to 11 USC Section 1102. Filed by U.S. Trustee Office of the US Trustee. (^UST12, KES) (Entered: 04/07/2016) |
| 04/11/2016 | 🌐 53 | Opposition Response to (47 Amended Motion (10 Motion for Relief from Stay [Fee Amount $176]) filed by Creditor Valencia Estates Homeowners' Association, Inc.) Filed by Debtor Liza Hazan (Aaronson, Geoffrey) (Entered: 04/11/2016) |
| 04/12/2016 | 🌐 54 | Amended Motion (44 Ex Parte Motion to Extend Time to File Objections to Debtor's Claimed Exemptions) , Ex Parte Motion to Extend Time to File Objections to Debtor's Claimed Exemptions, Ex Parte Motion to Continue Hearing On: [(44 Motion to Extend Time)] Filed by Creditor JMB/Urban 900 Development Partners, Ltd (Attachments: # 1 Proposed Order) (Campbell, Elizabeth) (Entered: 04/12/2016) |
| 04/13/2016 | 🌐 55 | Agreed Order Granting an JMB/URBAN 900 Development Partners, LTD., (Re: # 54), Granting Ex-Parte Motion to Extend Time to Object to Claimed Exemptions(Re: # 54) (Grimm, Carmela) (Entered: 04/13/2016) |
| 04/14/2016 | 🌐 56 | Notice of Appearance and Request for Service by Robert C Furr Esq Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 04/14/2016) |
| 04/14/2016 | 🌐 57 | Agreed Ex Parte Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of a Debt Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 04/14/2016) |
| 04/15/2016 | 🌐 58 | Agreed Order Granting Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of Debtor (Re: # 57) (Lebron, Lorraine) (Entered: 04/15/2016) |
| 04/18/2016 | 🌐 59 | Certificate of Service by Attorney Robert C Furr Esq (Re: 58 Order on Motion to Extend Time to File Section 523 Complaint). (Furr, Robert) (Entered: 04/18/2016) |
| 04/18/2016 | 🌐 60 | Adversary case 16-01188. Complaint by JMB/Urban 900 Development Partners, Ltd against Liza Hazan. aka Elizabeth Hazan Nature of Suit:,(62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)) (Attachments: # 1 Exhibit A # 2 Exhibit B) (Campbell, Elizabeth) (Entered: 04/18/2016) |
| 04/20/2016 | 🌐 61 | Debtor-In-Possession Monthly Operating Report for the Period of 3/1/2016 to 3/31/2016 Filed by Debtor Liza Hazan. (Evans, Jeremy) (Entered: 04/20/2016) |

| | | |
|---|---|---|
| 04/27/2016 | 🔵62 | Order Granting Creditor, Valencia Estates Homeowners' Association, Inc.'s Amended Motion for Relief from Stay (Re: # 47) (Grimm, Carmela) (Entered: 04/27/2016) |
| 05/10/2016 | 🔵63 | First Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Extend Solicitation Period* Filed by Debtor Liza Hazan. (Aaronson, Geoffrey) (Entered: 05/10/2016) |
| 05/11/2016 | 🔵64 | Notice of Hearing (Re: 63 First Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Extend Solicitation Period* Filed by Debtor Liza Hazan.) Hearing scheduled for 05/26/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Skinner-Grant, Sheila) (Entered: 05/11/2016) |
| 05/13/2016 | 🔵65 | Notice of Appearance and Request for Service by Alberto H Orizondo Filed by Creditor NLG, LLC. (Orizondo, Alberto) (Entered: 05/13/2016) |
| 05/13/2016 | 🔵66 | Motion for Relief from Stay [Fee Amount $176] Filed by Creditor NLG, LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit Affidavit # 4 Exhibit Appraisal # 5 Exhibit) (Orizondo, Alberto) (Entered: 05/13/2016) |
| 05/13/2016 | | Receipt of Motion for Relief From Stay(16-10389-AJC) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 27403117. Fee amount 176.00. (U.S. Treasury) (Entered: 05/13/2016) |
| 05/13/2016 | 🔵67 | Notice of Filing *Correct Exhibit 3 to Motion for Relief from Automatic Stay [DE 66]*, Filed by Creditor NLG, LLC (Re: 66 Motion for Relief From Stay). (Attachments: # 1 Correct Exhibit 3 to Motion for Relief from Automatic Stay [DE 66]) (Orizondo, Alberto) (Entered: 05/13/2016) |
| 05/16/2016 | 🔵68 | Notice of Hearing (Re: 66 Motion for Relief from Stay [Fee Amount $176] Filed by Creditor NLG, LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit Affidavit # 4 Exhibit Appraisal # 5 Exhibit)) Hearing scheduled for 05/26/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 05/16/2016) |
| 05/16/2016 | 🔵69 | Certificate of Service Filed by Creditor NLG, LLC (Re: 68 Notice of Hearing). (Orizondo, Alberto) (Entered: 05/16/2016) |
| 05/17/2016 | 🔵70 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 63 First Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Extend Solicitation Period* filed by Debtor Liza Hazan, 64 Notice of Hearing). (Aaronson, Geoffrey) (Entered: 05/17/2016) |
| 05/17/2016 | 🔵71 | *Second Agreed Ex Parte* Motion to Extend Time to File Objections to Debtor's Claimed Exemptions Filed by Creditor JMB/Urban 900 Development Partners, Ltd. (Attachments: # 1 Proposed Order) (Campbell, Elizabeth) (Entered: 05/17/2016) |
| 05/18/2016 | 🔵72 | Objection to (66 Motion for Relief from Stay [Fee Amount $176] filed by Creditor NLG, LLC) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Haber, David) (Entered: 05/18/2016) |

| | | |
|---|---|---|
| 05/22/2016 | 🌐 <u>73</u> | Debtor-In-Possession Monthly Operating Report for the Period of 2/1/2016 to 2/29/2016 *(Amended)* Filed by Debtor Liza Hazan. (Aaronson, Geoffrey) (Entered: 05/22/2016) |
| 05/22/2016 | 🌐 <u>74</u> | Debtor-In-Possession Monthly Operating Report for the Period of 3/1/2016 to 3/31/2016*(Amended)* Filed by Debtor Liza Hazan. (Aaronson, Geoffrey) (Entered: 05/22/2016) |
| 05/22/2016 | 🌐 <u>75</u> | Debtor-In-Possession Monthly Operating Report for the Period of 4/1/2016 to 4/30/2016*(Amended)* Filed by Debtor Liza Hazan. (Aaronson, Geoffrey) (Entered: 05/22/2016) |
| 05/24/2016 | 🌐 <u>76</u> | Opposition Response to (<u>66</u> Motion for Relief from Stay [Fee Amount $176] filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Attachments: # <u>1</u> Exhibit A - G # <u>2</u> Exhibit H - M) (Aaronson, Geoffrey) (Entered: 05/24/2016) |
| 05/24/2016 | 🌐 <u>77</u> | Response to (<u>66</u> Motion for Relief from Stay [Fee Amount $176] filed by Creditor NLG, LLC) *and Joinder In Debtor's Response to Creditor's Motion for Relief from Stay* Filed by Creditor Selective Advisors Group, LLC (Grant, Joe) (Entered: 05/24/2016) |
| 05/25/2016 | 🌐 <u>78</u> | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: <u>76</u> Response filed by Debtor Liza Hazan). (Aaronson, Geoffrey) (Entered: 05/25/2016) |
| 05/25/2016 | 🌐 <u>79</u> | Reply to (<u>76</u> Response filed by Debtor Liza Hazan, <u>77</u> Response filed by Creditor Selective Advisors Group, LLC) Filed by Creditor NLG, LLC (Attachments: # <u>1</u> Exhibit # <u>2</u> Exhibit) (Orizondo, Alberto) (Entered: 05/25/2016) |
| 05/25/2016 | 🌐 <u>80</u> | Notice to Withdraw Document Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Re: <u>72</u> Objection). (Haber, David) (Entered: 05/25/2016) |
| 05/26/2016 | 🌐 <u>81</u> | Supplemental Response to (<u>66</u> Motion for Relief from Stay [Fee Amount $176] filed by Creditor NLG, LLC) *Supplemental Response in respect to Reply filed by NLG,* Filed by Debtor Liza Hazan (Attachments: # <u>1</u> Exhibit A - Appraisal # <u>2</u> Exhibit B - Transcript Circuit Court) (Aaronson, Geoffrey) (Entered: 05/26/2016) |
| 05/26/2016 | 🌐 <u>82</u> | Notice of Filing *of Appraisal and Transcript of Circuit Court hearing,* by Attorney Geoffrey S. Aaronson (Re: <u>66</u> Motion for Relief from Stay [Fee Amount $176] filed by Creditor NLG, LLC, <u>79</u> Reply filed by Creditor NLG, LLC, <u>81</u> Response filed by Debtor Liza Hazan). (Attachments: # <u>1</u> Exhibit A - Appraisal # <u>2</u> Exhibit B - Transcript Circuit Court) (Aaronson, Geoffrey) (Entered: 05/26/2016) |
| 05/26/2016 | 🌐 <u>83</u> | Agreed Order Granting Motion to Extend Time to File Objections to Debtor's Claimed Exemptions (Re: # <u>71</u>) (Grimm, Carmela) (Entered: 05/26/2016) |
| 05/26/2016 | 🌐 <u>84</u> | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: <u>81</u> Response filed by Debtor Liza Hazan, <u>82</u> Notice of Filing filed by Debtor Liza Hazan). (Aaronson, Geoffrey) (Entered: 05/26/2016) |
| 05/31/2016 | 🌐 <u>85</u> | Order Granting Application to Employ Geoffrey S. Aaronson (Re: # <u>25</u>) (Antillon, Jackie) (Entered: 05/31/2016) |

| | | |
|---|---|---|
| 06/01/2016 | 🖰86 | Notice to Withdraw Appearance on behalf of Liza Hazan by Attorney Jeremy D Evans. (Evans, Jeremy) (Entered: 06/01/2016) |
| 06/15/2016 | 🖰87 | Agreed *Ex Parte* Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of a Debt Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 06/15/2016) |
| 06/15/2016 | 🖰88 | Agreed Order Granting Second Ex-Parte Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of Debtor (Re: # 87) (Grimm, Carmela) (Entered: 06/15/2016) |
| 06/15/2016 | 🖰89 | Agreed *Ex Parte* Motion to Extend Time to Submit Proposed Forms of Order Filed by Debtor Liza Hazan. (Aaronson, Geoffrey) (Entered: 06/15/2016) |
| 06/15/2016 | 🖰90 | Amended Schedules Filed: [Schedule A/B,Schedule E/F,Statement of Financial Affairs,Declaration re Schedules,] *Declaration re Electronic Filing* [Fee Amount $30] Filed by Debtor Liza Hazan. (McKeown, Tamara) (Entered: 06/16/2016) |
| 06/16/2016 | 🖰91 | Agreed Order Extending Deadline for Submission of Proposed Forms of Order (Re: # 89) (Grimm, Carmela) (Entered: 06/16/2016) |
| 06/17/2016 | | Receipt of Schedules and Statements Filed(16-10389-AJC) [misc,schsia] ( 30.00) Filing Fee. Receipt number 27653202. Fee amount 30.00. (U.S. Treasury) (Entered: 06/17/2016) |
| 06/20/2016 | 🖰92 | Notice of Filing *Affidavit in Support*, Filed by Creditor NLG, LLC (Re: 66 Motion for Relief From Stay). (Attachments: # 1 Affidavit) (Orizondo, Alberto) (Entered: 06/20/2016) |
| 06/27/2016 | 🖰93 | Debtor-In-Possession Monthly Operating Report for the Period of May 1, 2016 to May 31, 2016 Filed by Debtor Liza Hazan. (McKeown, Tamara) (Entered: 06/27/2016) |
| 06/29/2016 | 🖰94 | Motion for Adequate Protection Filed by Creditor Valencia Estates Homeowners' Association, Inc.. (Haber, David) (Entered: 06/29/2016) |
| 06/30/2016 | 🖰95 | Notice of Hearing (Re: 94 Motion for Adequate Protection Filed by Creditor Valencia Estates Homeowners' Association, Inc..) Hearing scheduled for 08/10/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 06/30/2016) |
| 07/01/2016 | 🖰96 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 91 Order on Motion to Extend Time). (Aaronson, Geoffrey) (Entered: 07/01/2016) |
| 07/01/2016 | 🖰97 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 85 Order on Application to Employ). (Aaronson, Geoffrey) (Entered: 07/01/2016) |
| 07/05/2016 | 🖰98 | Joint Stipulation *of Settlement and to Valuation of Personal Property (2007 Mercedes-Benz S550)* Filed by Creditor SouthEast Financial, LLC. (Fraser, Jeffrey) (Entered: 07/05/2016) |

| | | |
|---|---|---|
| 07/07/2016 | 🌐 99 | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Re: # 63) (Grimm, Carmela) (Entered: 07/07/2016) |
| 07/07/2016 | 🌐 100 | Joint Motion To Substitute Attorney Joel M. Aresty P.A. and Joel M. Aresty for Attorney Aaronson Schantz Beiley P.A. and Geoffrey S. Aaronson. Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/07/2016) |
| 07/08/2016 | 🌐 101 | Order Approving Stipulation of Settlement and Valuation of Personal Property (2007 Mercedes-Benz S550) (Re: # 98) (Grimm, Carmela) (Entered: 07/08/2016) |
| 07/11/2016 | 🌐 102 | Chapter 11 Plan Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 07/11/2016) |
| 07/11/2016 | 🌐 103 | Disclosure Statement Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 07/11/2016) |
| 07/11/2016 | 🌐 104 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 99 Order on Motion to Extend/Limit Exclusivity Period). (Aaronson, Geoffrey) (Entered: 07/11/2016) |
| 07/12/2016 | 🌐 105 | Transcript of 5/26/2016 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 63 First Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Extend Solicitation Period* Filed by Debtor Liza Hazan., 66 Motion for Relief from Stay [Fee Amount $176] Filed by Creditor NLG, LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit Affidavit # 4 Exhibit Appraisal # 5 Exhibit)). Redaction Request Due By 07/19/2016. Statement of Personal Data Identifier Redaction Request Due by 8/2/2016. Redacted Transcript Due by 08/12/2016. Transcript access will be restricted through 10/11/2016. (Ouellette and Mauldin) (Entered: 07/12/2016) |
| 07/12/2016 | 🌐 106 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 105 Transcript of 5/26/2016 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 63 First Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Extend Solicitation Period* Filed by Debtor Liza Hazan., 66 Motion for Relief from Stay [Fee Amount $176] Filed by Creditor NLG, LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit Affidavit # 4 Exhibit Appraisal # 5 Exhibit)). Redaction Request Due By 07/19/2016. Statement of Personal Data Identifier Redaction Request Due by 08/2/2016. Redacted Transcript Due by 08/12/2016. Transcript access will be restricted through 10/11/2016. (Ouellette and Mauldin)) Redaction Request Due By 7/19/2016. Statement of Personal Data Identifier Redaction Request Due by 8/2/2016. Redacted Transcript Due by 8/12/2016. Transcript access will be restricted through 10/11/2016. (Perusso, Conce) (Entered: 07/12/2016) |
| 07/13/2016 | 🌐 107 | Order (I) Setting Hearing on 08/17/2016 at 10:30 AM in C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128 to Consider Approval of Disclosure Statement; (II) Setting Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to Service Notice (Re: 103 Disclosure Statement filed by Debtor Liza Hazan). Hearing on Disclosure Statement to be Held on 08/17/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. Objection to Disclosure Statement Deadline: 8/10/2016. (Grimm, Carmela) (Entered: 07/13/2016) |

| | | |
|---|---|---|
| 07/13/2016 | 🌐108 | Notice of Hearing (Re: 100 Joint Motion To Substitute Attorney Joel M. Aresty P.A. and Joel M. Aresty for Attorney Aaronson Schantz Beiley P.A. and Geoffrey S. Aaronson. Filed by Debtor Liza Hazan.) Hearing scheduled for 07/28/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 07/13/2016) |
| 07/14/2016 | 🌐109 | BNC Certificate of Mailing (Re: 106 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 105 Transcript of 5/26/2016 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 63 First Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Extend Solicitation Period* Filed by Debtor Liza Hazan., 66 Motion for Relief from Stay [Fee Amount $176] Filed by Creditor NLG, LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit Affidavit # 4 Exhibit Appraisal # 5 Exhibit)). Redaction Request Due By 07/19/2016. Statement of Personal Data Identifier Redaction Request Due by 08/2/2016. Redacted Transcript Due by 08/12/2016. Transcript access will be restricted through 10/11/2016. (Ouellette and Mauldin) (Redaction Request Due By 7/19/2016. Statement of Personal Data Identifier Redaction Request Due by 8/2/2016. Redacted Transcript Due by 8/12/2016. Transcript access will be restricted through 10/11/2016.) Notice Date 07/14/2016. (Admin.) (Entered: 07/15/2016) |
| 07/16/2016 | 🌐110 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 100 Joint Motion To Substitute Attorney Joel M. Aresty P.A. and Joel M. Aresty for Attorney Aaronson Schantz Beiley P.A. and Geoffrey S. Aaronson. filed by Debtor Liza Hazan, 107 Order Setting Hearing on Approval of Disclosure Statement, 108 Notice of Hearing). (Aresty, Joel) (Entered: 07/16/2016) |
| 07/18/2016 | 🌐111 | Notice of Appearance and Request for Service by Ashley Prager Popowitz Filed by Creditor Real Time Resolutions, Inc.. (Popowitz, Ashley) (Entered: 07/18/2016) |
| 07/20/2016 | 🌐112 | Debtor-In-Possession Monthly Operating Report for the Period of 6/1/16 to 6/30/16 Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/20/2016) |
| 07/20/2016 | 🌐113 | First *and Final* Application for Compensation *and Reimbursement of Expenses* for Geoffrey S. Aaronson, Attorney-Debtor, Period: 1/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13, for Aaronson Schantz Beiley P.A., Attorney-Debtor, Period: 7/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13. Filed by Attorneys Geoffrey S. Aaronson, Aaronson Schantz Beiley P.A.. (Attachments: # 1 Exhibit 1 - Summary of Professional Time # 2 Exhibit 2 - Reimbursement of Expenses # 3 Exhibit 3 - Time by Chronology # 4 Exhibit 4 - Time by Category) (Aaronson, Geoffrey) (Entered: 07/20/2016) |
| 07/21/2016 | 🌐114 | Notice of Filing *OF SUPPLEMENTAL AUTHORITY RE NLG MOTION FOR STAY RELIEF ECF 66*, Filed by Debtor Liza Hazan (Re: 66 Motion for Relief From Stay). (Aresty, Joel) (Entered: 07/21/2016) |
| 07/21/2016 | 🌐115 | Motion for Relief from Stay *SPENCER CONDOMINIUM LITIGATION* [Fee Amount $176] Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/21/2016) |
| 07/21/2016 | | Receipt of Motion for Relief From Stay(16-10389-AJC) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 27890142. Fee amount 176.00. (U.S. Treasury) (Entered: 07/21/2016) |

| | | |
|---|---|---|
| 07/21/2016 | 🔵 116 | Motion to Seal *OR FOR IN CAMERA REVIEW EXHIBITS FOR MOTION FOR ORDER FOR STAY RELIEF RE SPENCER CONDOMINIUM LITIGATION ECF 115* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/21/2016) |
| 07/21/2016 | 🔵 117 | Motion for Abstention *MOTION FOR MANDATORY ABSTENTION RE SPENCER CONDOMINIUM LITIGATION* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/21/2016) |
| 07/21/2016 | 🔵 118 | Objection to Claim of Spencer Condominium [# 14], [Negative Notice] Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/21/2016) |
| 07/22/2016 | 🔵 119 | Notice of Hearing (Re: 113 First *and Final* Application for Compensation *and Reimbursement of Expenses* for Geoffrey S. Aaronson, Attorney-Debtor, Period: 1/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13, for Aaronson Schantz Beiley P.A., Attorney-Debtor, Period: 7/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13. Filed by Attorneys Geoffrey S. Aaronson, Aaronson Schantz Beiley P.A.. (Attachments: # 1 Exhibit 1 - Summary of Professional Time # 2 Exhibit 2 - Reimbursement of Expenses # 3 Exhibit 3 - Time by Chronology # 4 Exhibit 4 - Time by Category)) Hearing scheduled for 08/17/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 07/22/2016) |
| 07/22/2016 | 🔵 120 | Notice of Hearing (Re: 115 Motion for Relief from Stay *SPENCER CONDOMINIUM LITIGATION* [Fee Amount $176] Filed by Debtor Liza Hazan.) Hearing scheduled for 08/10/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 07/22/2016) |
| 07/22/2016 | 🔵 121 | Notice of Hearing (Re: 116 Motion to Seal *OR FOR IN CAMERA REVIEW EXHIBITS FOR MOTION FOR ORDER FOR STAY RELIEF RE SPENCER CONDOMINIUM LITIGATION ECF 115* Filed by Debtor Liza Hazan.) Hearing scheduled for 08/10/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 07/22/2016) |
| 07/22/2016 | 🔵 122 | Notice of Hearing (Re: 117 Motion for Abstention *MOTION FOR MANDATORY ABSTENTION RE SPENCER CONDOMINIUM LITIGATION* Filed by Debtor Liza Hazan.) Hearing scheduled for 08/10/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 07/22/2016) |
| 07/22/2016 | 🔵 123 | Adversary Case 1:16-ap-1188 Closed. Judgment in Favor of Plaintiff (Cargill, Barbara) (Entered: 07/22/2016) |
| 07/25/2016 | 🔵 124 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 113 First *and Final* Application for Compensation *and Reimbursement of Expenses* for Geoffrey S. Aaronson, Attorney-Debtor, Period: 1/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13, for Aaronson Schantz Beiley P.A.,, 119 Notice of Hearing). (Aaronson, Geoffrey) (Entered: 07/25/2016) |
| 07/26/2016 | 🔵 125 | Certificate of Service Filed by Debtor Liza Hazan (Re: 115 Motion for Relief from Stay *SPENCER CONDOMINIUM LITIGATION* [Fee Amount $176] filed by Debtor Liza Hazan, 116 Motion to Seal *OR FOR IN CAMERA REVIEW EXHIBITS FOR MOTION FOR ORDER FOR STAY RELIEF RE SPENCER* |

| | | |
|---|---|---|
| | | *CONDOMINIUM LITIGATION ECF 115* filed by Debtor Liza Hazan, 117 Motion for Abstention *MOTION FOR MANDATORY ABSTENTION RE SPENCER CONDOMINIUM LITIGATION* filed by Debtor Liza Hazan, 118 Objection to Claim of Spencer Condominium [# 14], [Negative Notice] filed by Debtor Liza Hazan, 120 Notice of Hearing, 121 Notice of Hearing, 122 Notice of Hearing). (Aresty, Joel) (Entered: 07/26/2016) |
| 07/29/2016 | 126 | Order Granting Motion to Substitute Attorney. Attorney Joel M. Aresty Substituted for Attorney Geoffrey S. Aaronson as Counsel. (Re: # 100) (Grimm, Carmela) (Entered: 07/29/2016) |
| 08/02/2016 | 127 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 126 Order on Motion To Substitute Attorney). (Aresty, Joel) (Entered: 08/02/2016) |
| 08/04/2016 | 128 | Motion to Approve *STIPULATION OF SETTLEMENT OF CLAIM 5* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 08/04/2016) |
| 08/05/2016 | 129 | Notice of Hearing (Re: 128 Motion to Approve *STIPULATION OF SETTLEMENT OF CLAIM 5* Filed by Debtor Liza Hazan.) Hearing scheduled for 09/01/2016 at 09:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 08/05/2016) |
| 08/05/2016 | 130 | Re- Notice of Hearing (Re: 128 Motion to Approve *STIPULATION OF SETTLEMENT OF CLAIM 5* Filed by Debtor Liza Hazan.) Hearing scheduled for 09/01/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 08/05/2016) |
| 08/08/2016 | 131 | Response to (94 Motion for Adequate Protection filed by Creditor Valencia Estates Homeowners' Association, Inc.) Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 08/08/2016) |
| 08/08/2016 | 132 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 128 Motion to Approve *STIPULATION OF SETTLEMENT OF CLAIM 5* filed by Debtor Liza Hazan, 130 Notice of Hearing Amended/Renoticed/Continued). (Aresty, Joel) (Entered: 08/08/2016) |
| 08/09/2016 | 133 | Agreed *Ex Parte* Motion to Continue Hearing On: [(94 Motion for Adequate Protection, 131 Response)] *to August 17, 2016 at 10:30 AM* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 08/09/2016) |
| 08/09/2016 | 134 | Agreed *Ex Parte* Motion to Continue Hearing On: [(115 Motion for Relief From Stay, 116 Motion to Seal, 117 Motion for Abstention)] Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 08/09/2016) |
| 08/09/2016 | 135 | Order Continuing Hearing On (Re: 94 Motion for Adequate Protection filed by Creditor Valencia Estates Homeowners' Association, Inc.). Hearing scheduled for 08/17/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 08/09/2016) |
| 08/09/2016 | 136 | Objection to (103 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor Board of Managers of Spencer Condominium (Furr, Robert) (Entered: 08/09/2016) |

| | | |
|---|---|---|
| 08/10/2016 | 🖱137 | Order Granting Motion To Continue Hearings On: (115 Motion for Relief from Stay *SPENCER CONDOMINIUM LITIGATION* [Fee Amount $176])(Re: 116 Motion to Seal *OR FOR IN CAMERA REVIEW EXHIBITS FOR MOTION FOR ORDER FOR STAY RELIEF RE SPENCER CONDOMINIUM LITIGATION ECF 115* Filed by Debtor Liza Hazan.) (Re: 117 Motion for Abstention *MOTION FOR MANDATORY ABSTENTION RE SPENCER CONDOMINIUM LITIGATION* Filed by Debtor Liza Hazan.) Hearing scheduled for 09/01/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 08/10/2016) |
| 08/10/2016 | 🖱138 | Objection to (103 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Haber, David) (Entered: 08/10/2016) |
| 08/10/2016 | 🖱139 | Objection to (103 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor JPMorgan Chase Bank, National Association (Hing, Kevin) (Entered: 08/10/2016) |
| 08/10/2016 | 🖱140 | Objection to (103 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Orizondo, Alberto) (Entered: 08/10/2016) |
| 08/11/2016 | 🖱141 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 135 Order Continuing Hearing, 137 Order on Motion to Continue Hearing). (Aresty, Joel) (Entered: 08/11/2016) |
| 08/12/2016 | 🖱142 | Verified Motion to Deem Late-Filed Proof of Claim as Timely Filed Filed by Creditor Fuerst, Ittleman David & Joseph, P.L.. (Charbonneau, Robert) Modified on 8/15/2016 to add SD code (Perusso, Conce). (Entered: 08/12/2016) |
| 08/12/2016 | 🖱143 | Objection to (102 Chapter 11 Plan filed by Debtor Liza Hazan, 103 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor Fuerst, Ittleman David & Joseph, P.L. (Charbonneau, Robert) (Entered: 08/12/2016) |
| 08/12/2016 | 🖱144 | Objection to Debtor's Claim of Exemptions *in Homestead Real Property* Filed by Creditor Fuerst, Ittleman David & Joseph, P.L.. (Charbonneau, Robert) (Entered: 08/12/2016) |
| 08/15/2016 | 🖱145 | Application to Employ Jill Eber, The Jills, Coldwell Banker Residential Real Estate as Real Estate Broker *TO LEASE 6913 VALENCIA DRIVE FISHER ISLAND, FL* [Affidavit Attached] Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 08/15/2016) |
| 08/15/2016 | 🖱146 | *Ex Parte* Motion to Appear pro hac vice by Todd Mosser, Esq. Fee Amount $75 Filed by Creditor Selective Advisors Group, LLC. (Aresty, Joel) (Entered: 08/15/2016) |
| 08/15/2016 | | Receipt of Motion to Appear pro hac vice(16-10389-AJC) [motion,mprohac] ( 75.00) Filing Fee. Receipt number 28062770. Fee amount 75.00. (U.S. Treasury) (Entered: 08/15/2016) |
| 08/15/2016 | 🖱147 | Response to (113 First *and Final* Application for Compensation *and Reimbursement of Expenses* for Geoffrey S. Aaronson, Attorney-Debtor, Period: 1/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13, for Aaronson |

| | | |
|---|---|---|
| | | Schantz Beiley P.A.,) *Motion to Continue* Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 08/15/2016) |
| 08/15/2016 | 🌐 148 | Motion to Continue Hearing On: [(113 Application for Compensation, 119 Notice of Hearing)] Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 08/15/2016) |
| 08/15/2016 | 🌐 149 | Response to (136 Objection filed by Creditor Board of Managers of Spencer Condominium, 138 Objection filed by Creditor Valencia Estates Homeowners' Association, Inc., 139 Objection filed by Creditor JPMorgan Chase Bank, National Association, 140 Objection filed by Creditor NLG, LLC, 143 Objection filed by Creditor Fuerst, Ittleman David & Joseph, P.L.) *Motion to Continue* Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 08/15/2016) |
| 08/15/2016 | 🌐 150 | Motion to Continue Hearing On: (63 First Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Extend Solicitation Period* filed by Debtor Liza Hazan, 103 Disclosure Statement filed by Debtor Liza Hazan),in addition to Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *(to solicit acceptances) November 7, 2016* Filed by Debtor Liza Hazan. (Aresty, Joel). Modified on 8/16/2016 to edit links (Perusso, Conce). (Entered: 08/15/2016) |
| 08/16/2016 | 🌐 151 | Order Granting Motion To Appear pro hac vice (Re: # 146) (Grimm, Carmela) (Entered: 08/16/2016) |
| 08/16/2016 | 🌐 152 | Agreed *Ex Parte* Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of a Debt Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 08/16/2016) |
| 08/16/2016 | 🌐 153 | Response to (118 Objection to Claim of Spencer Condominium [# 14], [Negative Notice] filed by Debtor Liza Hazan) Filed by Creditor Board of Managers of Spencer Condominium (Furr, Robert) (Entered: 08/16/2016) |
| 08/16/2016 | 🌐 154 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 151 Order on Motion to Appear pro hac vice). (Aresty, Joel) (Entered: 08/16/2016) |
| 08/16/2016 | 🌐 155 | Agreed Order Granting Third Ex-Parte Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of Debtor (Re: # 152) (Grimm, Carmela) (Entered: 08/16/2016) |
| 08/16/2016 | 🌐 156 | Notice of Hearing (Re: 148 Motion to Continue Hearing On: [(113 Application for Compensation, 119 Notice of Hearing)] Filed by Debtor Liza Hazan.) Hearing scheduled for 08/17/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 08/16/2016) |
| 08/16/2016 | 🌐 157 | Notice of Hearing (Re: 145 Application to Employ Jill Eber, The Jills, Coldwell Banker Residential Real Estate as Real Estate Broker *TO LEASE 6913 VALENCIA DRIVE FISHER ISLAND, FL* [Affidavit Attached] Filed by Debtor Liza Hazan.) Hearing scheduled for 09/01/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 08/16/2016) |

| | | |
|---|---|---|
| 08/16/2016 | 🖥 158 | Amended Motion to Continue Hearing On: (103 Disclosure Statement filed by Debtor Liza Hazan.). (Aresty, Joel). Modified on 8/17/2016 to correct link (Perusso, Conce). (Entered: 08/16/2016) |
| 08/16/2016 | 🖥 159 | Amended Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 08/16/2016) |
| 08/16/2016 | 🖥 160 | Notice of Hearing (Re: 144 Objection to Debtor's Claim of Exemptions *in Homestead Real Property* Filed by Creditor Fuerst, Ittleman David & Joseph, P.L..) Hearing scheduled for 09/01/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 08/16/2016) |
| 08/16/2016 | 🖥 161 | **SEE REPLACEMENT DE#163**Notice of Filing *STIPULATION OF SETTLEMENT OF CLAIM 8 Real Time Resolutions, Inc*, Filed by Debtor Liza Hazan. (Aresty, Joel) Modified on 8/17/2016 to reflect incorrect event used(Perusso, Conce). (Entered: 08/16/2016) |
| 08/16/2016 | 🖥 163 | Stipulation of Settlement of Claim #8 Filed by Debtor Liza Hazan . **THIS REPLACES DE#161**(Perusso, Conce) (Entered: 08/17/2016) |
| 08/17/2016 | 🖥 162 | Certificate of Service by Attorney Robert C Furr Esq (Re: 155 Order on Motion to Extend Time to File Section 523 Complaint). (Furr, Robert) (Entered: 08/17/2016) |
| 08/17/2016 | 🖥 164 | Notice of Hearing (Re: 142 Verified Motion to Deem Late-Filed Proof of Claim as Timely Filed Filed by Creditor Fuerst, Ittleman David & Joseph, P.L.. (Charbonneau, Robert) Modified on 8/15/2016 to add SD code .) Hearing scheduled for 09/22/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 08/17/2016) |
| 08/18/2016 | 🖥 165 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 145 Application to Employ Jill Eber, The Jills, Coldwell Banker Residential Real Estate as Real Estate Broker *TO LEASE 6913 VALENCIA DRIVE FISHER ISLAND, FL* [Affidavit Attached] filed by Debtor Liza Hazan, 157 Notice of Hearing). (Aresty, Joel) (Entered: 08/18/2016) |
| 08/18/2016 | 🖥 166 | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 160 Notice of Hearing). (Charbonneau, Robert) (Entered: 08/18/2016) |
| 08/18/2016 | 🖥 167 | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 164 Notice of Hearing). (Charbonneau, Robert) (Entered: 08/18/2016) |
| 08/18/2016 | 🖥 168 | Objection to Scheduled Claim of Select Advisors Group, LLC in the Amount of $0 [Negative Notice] Filed by Creditor Fuerst, Ittleman David & Joseph, P.L.. (Charbonneau, Robert) (Entered: 08/18/2016) |
| 08/18/2016 | 🖥 169 | Notice of Filing *NOTICE OF FILING OF SUPPLEMENTAL FACTS AND AUTHORITY ON BEHALF OF SELECTIVE ADVISORS GROUP*, Filed by Creditor Selective Advisors Group, LLC. (Aresty, Joel) (Entered: 08/18/2016) |

| 08/19/2016 | 🌐 170 | Reply to (169 Notice of Filing filed by Creditor Selective Advisors Group, LLC) Filed by Creditor NLG, LLC (Orizondo, Alberto) (Entered: 08/19/2016) |
|---|---|---|
| 08/19/2016 | 🌐 171 | BNC Certificate of Mailing - Hearing (Re: 164 Notice of Hearing (Re: 142 Verified Motion to Deem Late-Filed Proof of Claim as Timely Filed Filed by Creditor Fuerst, Ittleman David & Joseph, P.L.. (Charbonneau, Robert) Modified on 8/15/2016 to add SD code .) Hearing scheduled for 09/22/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 08/19/2016. (Admin.) (Entered: 08/20/2016) |
| 08/21/2016 | 🌐 172 | Adversary case 16-01439. Complaint by Selective Advisors Group, LLC against NLG, LLC. Nature of Suit:,(21 (Validity, priority or extent of lien or other interest in property)) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Grant, Joe) (Entered: 08/21/2016) |
| 08/22/2016 | 🌐 173 | Order Denying Disclosure Statement and Extending Exclusive Period to Solicit Acceptances Re: (Re: 103 Disclosure Statement filed by Debtor Liza Hazan, 150 Motion to Continue/Reschedule Hearing filed by Debtor Liza Hazan, Motion to Extend/Limit Exclusivity Period). (Grimm, Carmela) (Entered: 08/22/2016) |
| 08/22/2016 | 🌐 174 | Agreed Order Granting Motion To Continue Hearing On: (113 First *and Final* Application for Compensation *and Reimbursement of Expenses* for Geoffrey S. Aaronson, Attorney-Debtor, Period: 1/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13, for Aaronson Schantz Beiley P.A.,). Hearing scheduled for 09/22/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 08/22/2016) |
| 08/22/2016 | 🌐 175 | Supplemental Reply to (170 Reply filed by Creditor NLG, LLC) Filed by Creditor Selective Advisors Group, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B) (Grant, Joe) (Entered: 08/22/2016) |
| 08/23/2016 | 🌐 176 | Order Denying Motion For Relief From Stay filed by NLG, LLC Re: # 66 (Grimm, Carmela) (Entered: 08/23/2016) |
| 08/23/2016 | 🌐 177 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 173 Order (Generic), 174 Order on Motion to Continue Hearing, 176 Order on Motion For Relief From Stay). (Aresty, Joel) (Entered: 08/23/2016) |
| 08/25/2016 | 🌐 178 | Debtor-In-Possession Monthly Operating Report for the Period of 7/1/16 to 7/31/16 Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 08/25/2016) |
| 08/25/2016 | 🌐 179 | Order Continuing Hearing On (Re: 144 Objection to Debtor's Claim of Exemptions filed by Creditor Fuerst, Ittleman David & Joseph, P.L.). Hearing scheduled for 09/22/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 08/25/2016) |
| 08/26/2016 | 🌐 180 | Agreed Motion to Continue Hearing On: 115 Motion for Relief from Stay *SPENCER CONDOMINIUM LITIGATION* [Fee Amount $176] filed by Debtor Liza Hazan, 116 Motion to Seal *OR FOR IN CAMERA REVIEW EXHIBITS FOR MOTION FOR ORDER FOR STAY RELIEF RE SPENCER CONDOMINIUM LITIGATION ECF 115* filed by Debtor Liza Hazan, 117 Motion for Abstention *MOTION FOR MANDATORY ABSTENTION RE SPENCER CONDOMINIUM LITIGATION* filed by Debtor Liza Hazan. Modified on 8/29/2016 -to correct |

| | | |
|---|---|---|
| | | linkage (Eisenberg, Randy). (Entered: 08/26/2016) |
| 08/29/2016 | 🌐 181 | Order Continuing Hearings On (Re: 115 Motion for Relief From Stay filed by Debtor Liza Hazan). (Re: 117 Motion for Abstention *MOTION FOR MANDATORY ABSTENTION RE SPENCER CONDOMINIUM LITIGATION*(Re: 116 Motion to Seal *OR FOR IN CAMERA REVIEW EXHIBITS FOR MOTION FOR ORDER FOR STAY RELIEF RE SPENCER CONDOMINIUM LITIGATION ECF 115 Hearings scheduled for 09/22/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 08/29/2016)* |
| 08/29/2016 | 🌐 182 | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 179 Order Continuing Hearing). (Charbonneau, Robert) (Entered: 08/29/2016) |
| 08/31/2016 | 🌐 183 | Order Approving Stipulation of Settlement of Claim 8 (Re: # 163) (Grimm, Carmela) (Entered: 08/31/2016) |
| 08/31/2016 | 🌐 184 | *Ex Parte* Motion to Continue Hearing On: [(145 Application to Employ)] *Real Estate Broker* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 08/31/2016) |
| 09/01/2016 | 🌐 185 | Objection to Confirmation of (102 Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor JPMorgan Chase Bank, National Association (Attachments: # 1 Mailing Matrix)(Hing, Kevin) (Entered: 09/01/2016) |
| 09/06/2016 | 🌐 186 | Order Continuing Hearing On (Re: 145 Application to Employ filed by Debtor Liza Hazan). Hearing scheduled for 09/22/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Barr, Ida) (Entered: 09/06/2016) |
| 09/06/2016 | 🌐 187 | Notice of Appearance and Request for Service by David W. Langley Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 09/06/2016) |
| 09/06/2016 | 🌐 188 | Objection to Claim of Fuerst Ittleman David & Joseph, PL [# 16], *and Memorandum Of Law*[Negative Notice] Filed by Debtor Liza Hazan. (Langley, David) Modified on 9/9/2016 to add verbiage(Grimm, Carmela). (Entered: 09/06/2016) |
| 09/06/2016 | 🌐 189 | Amended Chapter 11 Plan of Reorganization (Related Document(s):102 Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Debtor Liza Hazan (Langley, David) (Entered: 09/06/2016) |
| 09/06/2016 | 🌐 190 | Disclosure Statement - *Amended* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)(Langley, David) (Entered: 09/06/2016) |
| 09/08/2016 | 🌐 191 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 181 Order Continuing Hearing, 183 Order on Stipulation). (Aresty, Joel) (Entered: 09/08/2016) |
| 09/08/2016 | 🌐 192 | Agreed Order Granting Motion To Approve Stipulation (Re: # 128) (Grimm, Carmela) (Entered: 09/08/2016) |
| 09/09/2016 | 🌐 193 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 186 Order Continuing |

| | | |
|---|---|---|
| | | Hearing, 192 Order on Motion to Approve). (Aresty, Joel) (Entered: 09/09/2016) |
| 09/12/2016 | 🌐 194 | Motion to Withdraw as Attorney of Record *for Secured Creditor NLG, LLC* Filed by Creditor NLG, LLC. (Attachments: # 1 Proposed Order) (Orizondo, Alberto) (Entered: 09/12/2016) |
| 09/13/2016 | 🌐 195 | Motion to Sell Assets and Approve Sales Procedures Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 09/13/2016) |
| 09/14/2016 | 🌐 196 | Notice of Hearing (Re: 194 Motion to Withdraw as Attorney of Record *for Secured Creditor NLG, LLC* Filed by Creditor NLG, LLC. (Attachments: # 1 Proposed Order)) Hearing scheduled for 09/22/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 09/14/2016) |
| 09/14/2016 | 🌐 197 | Certificate of Service Filed by Creditor NLG, LLC (Re: 196 Notice of Hearing). (Orizondo, Alberto) (Entered: 09/14/2016) |
| 09/14/2016 | 🌐 198 | Notice to Filer of Apparent Filing Deficiency: **Selected Event Does Not Match PDF Image.** **THE FILER IS DIRECTED TO REFILE PLEADING USING THE CORRECT EVENT (SELL, UNDER MOTIONS EVENT)** (Re: 195 Motion to Sell Assets and Approve Sales Procedures Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) (Eisenberg, Randy) (Entered: 09/14/2016) |
| 09/14/2016 | 🌐 199 | Motion for Sale of Property (personal property) pursuant to 11 USC 363 f. [$176 Fee Paid] Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 09/14/2016) |
| 09/14/2016 | | Receipt of Motion to Sell(16-10389-AJC) [motion,msellfc] ( 176.00) Filing Fee. Receipt number 28266621. Fee amount 176.00. (U.S. Treasury) (Entered: 09/14/2016) |
| 09/16/2016 | 🌐 200 | Notice of Hearing (Re: 199 Motion for Sale of Property (personal property) pursuant to 11 USC 363 f. [$176 Fee Paid] Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix) Hearing scheduled for 10/11/2016 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 09/16/2016) |
| 09/16/2016 | 🌐 201 | Agreed *Ex Parte* Motion to Continue Hearing On: [(115 Motion for Relief From Stay, 116 Motion to Seal, 117 Motion for Abstention)] Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 09/16/2016) |
| 09/16/2016 | 🌐 202 | Response to (168 Objection to Scheduled Claim of Select Advisors Group, LLC in the Amount of $0 [Negative Notice] filed by Creditor Fuerst, Ittleman David & Joseph, P.L.) Filed by Creditor Selective Advisors Group, LLC (Grant, Joe) (Entered: 09/16/2016) |
| 09/16/2016 | 🌐 203 | *Ex Parte* Motion to Shorten Time to for a Hearing on Debtor's Motion to Sell Assets Filed by Debtor Liza Hazan. (Attachments: # 1 Proposed Order) (Langley, David) (Entered: 09/16/2016) |

| | | |
|---|---|---|
| 09/16/2016 | 🌐204 | Objection to Claim of NLG, LLC Chris Kosachuk [# 17], [Negative Notice] Filed by Debtor Liza Hazan. (Langley, David) Modified on 9/21/2016 to include negative notice (Perusso, Conce). (Entered: 09/16/2016) |
| 09/16/2016 | 🌐205 | Objection to (168 Objection to Scheduled Claim of Select Advisors Group, LLC in the Amount of $0 [Negative Notice] filed by Creditor Fuerst, Ittleman David & Joseph, P.L.) Filed by Debtor Liza Hazan (Langley, David) (Entered: 09/16/2016) |
| 09/16/2016 | 🌐206 | Response to (142 Verified Motion to Deem Late-Filed Proof of Claim as Timely Filed filed by Creditor Fuerst, Ittleman David & Joseph, P.L.) *and Objection* Filed by Debtor Liza Hazan (Langley, David) (Entered: 09/16/2016) |
| 09/19/2016 | 🌐207 | Agreed Order Continuing Hearings On: (115 Motion for Relief from Stay *SPENCER CONDOMINIUM LITIGATION* [Fee Amount $176]). (Re: 116 Motion to Seal *OR FOR IN CAMERA REVIEW EXHIBITS FOR MOTION FOR ORDER FOR STAY RELIEF RE SPENCER CONDOMINIUM LITIGATION ECF 115* Filed by Debtor Liza Hazan.) (Re: 117 Motion for Abstention *MOTION FOR MANDATORY ABSTENTION RE SPENCER CONDOMINIUM LITIGATION* Filed by Debtor Liza Hazan.) Hearings scheduled for 10/11/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 09/19/2016) |
| 09/19/2016 | 🌐208 | Notice of Hearing (Re: 203 *Ex Parte* Motion to Shorten Time to for a Hearing on Debtor's Motion to Sell Assets Filed by Debtor Liza Hazan. (Attachments: # 1 Proposed Order)) Hearing scheduled for 09/22/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 09/19/2016) |
| 09/20/2016 | 🌐209 | Motion Motion to Compel Enforcement of Stipulation for Settlement of Claim 10 Filed by Creditor Valencia Estates Homeowners' Association, Inc.. (Haber, David) (Entered: 09/20/2016) |
| 09/20/2016 | 🌐210 | Response to (144 Objection to Debtor's Claim of Exemptions *in Homestead Real Property* filed by Creditor Fuerst, Ittleman David & Joseph, P.L.) Filed by Debtor Liza Hazan (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 09/20/2016) |
| 09/20/2016 | 🌐211 | Notice of Appearance and Request for Service by Geoffrey S. Aaronson Filed by Creditor Aaronson Schantz Beiley P.A.. (Aaronson, Geoffrey) (Entered: 09/20/2016) |
| 09/21/2016 | 🌐212 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 207 Order on Motion to Continue Hearing). (Aresty, Joel) (Entered: 09/21/2016) |
| 09/21/2016 | 🌐213 | Debtor-In-Possession Monthly Operating Report for the Period of 8/1/16 to 8/31/16 Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 09/21/2016) |
| 09/21/2016 | 🌐214 | Notice of Appearance and Request for Service by Michael A Friedman Filed by Creditor NLG, LLC. (Friedman, Michael) (Entered: 09/21/2016) |
| 09/21/2016 | 🌐215 | Notice of Appearance and Request for Service by Andrew D. Zaron Esq. Filed by Creditor JPMorgan Chase Bank, National Association. (Zaron, Andrew) (Entered: 09/21/2016) |

| 09/21/2016 | 🌐216 | Certificate of Service Filed by Debtor Liza Hazan (Re: 200 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 09/21/2016) |
|---|---|---|
| 09/21/2016 | 🌐217 | Certificate of Service Filed by Debtor Liza Hazan (Re: 208 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 09/21/2016) |
| 09/21/2016 | 🌐218 | Application to Employ David W. Langley as Attorney [Affidavit Attached] Filed by Debtor Liza Hazan. (Attachments: # 1 Affidavit) (Langley, David) (Entered: 09/21/2016) |
| 09/21/2016 | 🌐219 | Notice to Withdraw Document Filed by Creditor Fuerst, Ittleman David & Joseph, P.L. (Re: 144 Objection to Debtor's Claim of Exemptions). (Charbonneau, Robert) (Entered: 09/21/2016) |
| 09/21/2016 | 🌐220 | Motion to Compromise Controversy with Valencia Estates Homeowners Assn, Inc. [Negative Notice] Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 09/21/2016) |
| 09/23/2016 | 🌐221 | Notice of Hearing (Re: 209 Motion Motion to Compel Enforcement of Stipulation for Settlement of Claim 10 Filed by Creditor Valencia Estates Homeowners' Association, Inc..) Hearing scheduled for 10/11/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 09/23/2016) |
| 09/23/2016 | 🌐222 | Notice of Hearing (Re: 218 Application to Employ David W. Langley as Attorney [Affidavit Attached] Filed by Debtor Liza Hazan. (Attachments: # 1 Affidavit)) Hearing scheduled for 10/11/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 09/23/2016) |
| 09/23/2016 | 🌐223 | Certificate of Contested Matter Filed by Creditor Fuerst, Ittleman David & Joseph, P.L. (Re: 168 Objection to Scheduled Claim of Select Advisors Group, LLC in the Amount of $0 [Negative Notice] filed by Creditor Fuerst, Ittleman David & Joseph, P.L.). (Charbonneau, Robert) (Entered: 09/23/2016) |
| 09/26/2016 | 🌐224 | Order Granting Motion To Withdraw As Attorney for Secured Creditor (Re: # 194) (Grimm, Carmela) (Entered: 09/26/2016) |
| 09/26/2016 | 🌐225 | Response to (209 Motion Motion to Compel Enforcement of Stipulation for Settlement of Claim 10 filed by Creditor Valencia Estates Homeowners' Association, Inc.) Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 09/26/2016) |
| 09/27/2016 | 🌐226 | Notice of Hearing (Re: 168 Objection to Scheduled Claim of Select Advisors Group, LLC in the Amount of $0 [Negative Notice] Filed by Creditor Fuerst, Ittleman David & Joseph, P.L..) Hearing scheduled for 10/11/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 09/27/2016) |
| 09/27/2016 | 🌐227 | Order Denying without prejudice Motion to Deem Late-Filed Proof of Claim as Timely Filed Re: # 142 (Grimm, Carmela) (Entered: 09/27/2016) |

| | | |
|---|---|---|
| 09/27/2016 | 🌐228 | Certificate of Service by Attorney Rebecca N Casamayor (Re: 221 Notice of Hearing. (Casamayor, Rebecca) (Entered: 09/27/2016) |
| 09/29/2016 | 🌐229 | Order Continuing Hearing On (Re: 113 Application for Compensation filed by Creditor Aaronson Schantz Beiley P.A.). Hearing scheduled for 10/19/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 09/29/2016) |
| 09/30/2016 | 🌐230 | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 226 Notice of Hearing). (Charbonneau, Robert) (Entered: 09/30/2016) |
| 09/30/2016 | 🌐231 | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 227 Order on Miscellaneous Motion). (Charbonneau, Robert) (Entered: 09/30/2016) |
| 10/04/2016 | 🌐232 | Certificate of Service Filed by Debtor Liza Hazan (Re: 222 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 10/04/2016) |
| 10/05/2016 | 🌐233 | Agreed *Ex Parte* Motion to Extend Time to Respond to Debtor's Objection to Claim #16 Filed by Creditor Fuerst, Ittleman David & Joseph, P.L.. (Charbonneau, Robert) (Entered: 10/05/2016) |
| 10/07/2016 | 🌐234 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 229 Order Continuing Hearing). (Aaronson, Geoffrey) (Entered: 10/07/2016) |
| 10/09/2016 | 🌐235 | Order Granting Motion to Extend Time to Respond to Debtor's Objection to Claim #16 (Re: # 233) (Grimm, Carmela) (Entered: 10/09/2016) |
| 10/10/2016 | 🌐236 | Agreed *Ex Parte* Motion to Continue Hearing On: [(115 Motion for Relief From Stay, 116 Motion to Seal, 117 Motion for Abstention)] *from October 11, 2016* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 10/10/2016) |
| 10/11/2016 | 🌐237 | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 235 Order on Motion to Extend Time). (Charbonneau, Robert) (Entered: 10/11/2016) |
| 10/12/2016 | 🌐238 | Agreed Order Continuing Hearings On (Re: 115 Motion for Relief From Stay filed by Debtor Liza Hazan). (Re: 116 Motion to Seal *OR FOR IN CAMERA REVIEW EXHIBITS FOR MOTION FOR ORDER FOR STAY RELIEF RE SPENCER CONDOMINIUM LITIGATION ECF 115* Filed by Debtor Liza Hazan.)(Re: 117 Motion for Abstention *MOTION FOR MANDATORY ABSTENTION RE SPENCER CONDOMINIUM LITIGATION* Filed by Debtor Liza Hazan.)Hearings scheduled for 11/16/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 10/12/2016) |
| 10/12/2016 | 🌐239 | Limited Objection to (220 Motion to Compromise Controversy with Valencia Estates Homeowners Assn, Inc. [Negative Notice] filed by Debtor Liza Hazan) Filed by Debtor Liza Hazan (Langley, David) (Entered: 10/12/2016) |

| | | |
|---|---|---|
| 10/14/2016 | 🖱240 | Response to (188 Objection to Claim of Fuerst Ittleman David & Joseph, PL [# 16], *and Memorandum Of Law* filed by Debtor Liza Hazan) Filed by Creditor Fuerst, Ittleman David & Joseph, P.L. (Charbonneau, Robert) (Entered: 10/14/2016) |
| 10/15/2016 | 🖱241 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 238 Order Continuing Hearing). (Aresty, Joel) (Entered: 10/15/2016) |
| 10/15/2016 | 🖱242 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan. (Langley, David) (Entered: 10/15/2016) |
| 10/16/2016 | 🖱243 | Response to (113 First *and Final* Application for Compensation *and Reimbursement of Expenses* for Geoffrey S. Aaronson, Attorney-Debtor, Period: 1/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13, for Aaronson Schantz Beiley P.A., filed by Creditor Aaronson Schantz Beiley P.A.) Filed by Debtor Liza Hazan (Langley, David) (Entered: 10/16/2016) |
| 10/17/2016 | 🖱244 | Order Continuing Hearing On Motion to Compel Enforcement of Stipulation for Settlement of Claim 10 (Re: 209 Miscellaneous Motion filed by Creditor Valencia Estates Homeowners' Association, Inc.). Hearing scheduled for 11/16/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 10/17/2016) |
| 10/17/2016 | 🖱245 | Agreed *Ex Parte* Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of a Debt Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 10/17/2016) |
| 10/17/2016 | 🖱246 | Agreed Order Granting Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of Debtor (Re: # 245) (Grimm, Carmela) (Entered: 10/17/2016) |
| 10/17/2016 | 🖱247 | Notice of Hearing (Re: 242 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan.) Hearing scheduled for 11/02/2016 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 10/17/2016) |
| 10/18/2016 | 🖱248 | Certificate of Service by Attorney Robert C Furr Esq (Re: 246 Order on Motion to Extend Time to File Section 523 Complaint). (Furr, Robert) (Entered: 10/18/2016) |
| 10/18/2016 | 🖱249 | Emergency Motion to Continue Hearing On: [(113 Application for Compensation)] Filed by Debtor Liza Hazan. (Langley, David) (Entered: 10/18/2016) |
| 10/18/2016 | 🖱250 | Response to (249 Emergency Motion to Continue Hearing On: [(113 Application for Compensation)] filed by Debtor Liza Hazan) Filed by Creditor Aaronson Schantz Beiley P.A. (Aaronson, Geoffrey) (Entered: 10/18/2016) |
| 10/19/2016 | 🖱251 | Notice of Hearing (Re: 249 Emergency Motion to Continue Hearing On: [(113 Application for Compensation)] Filed by Debtor Liza Hazan.) Hearing scheduled for 10/19/2016 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 10/19/2016) |

| Date | Doc | Description |
|---|---|---|
| 10/19/2016 | 🌐252 | Order Granting Motion to Sell Re: # 199 (Grimm, Carmela) (Entered: 10/19/2016) |
| 10/19/2016 | 🌐253 | Order Granting Application to Employ David W. Langley (Re: # 218) (Grimm, Carmela) (Entered: 10/19/2016) |
| 10/19/2016 | 🌐254 | Order (I) Setting Hearing on 11/16/2016 at 11:30 AM in C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128 to Consider Approval of Disclosure Statement; (II) Setting Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to Service Notice (Re: 190 Disclosure Statement filed by Debtor Liza Hazan). Hearing on Disclosure Statement to be Held on 11/16/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. Objection to Disclosure Statement Deadline: 11/9/2016. (Grimm, Carmela) (Entered: 10/19/2016) |
| 10/19/2016 | 🌐255 | Certificate of Service by Attorney Rebecca N Casamayor (Re: 244 Order Continuing Hearing). (Casamayor, Rebecca) (Entered: 10/19/2016) |
| 10/19/2016 | 🌐256 | Certificate of Service Filed by Debtor Liza Hazan (Re: 254 Order Setting Hearing on Approval of Disclosure Statement). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 10/19/2016) |
| 10/20/2016 | 🌐257 | Motion to Allow Late Filed Claim(s) Filed by Creditor Fisher Island Community Association, Inc.. (Gusrae, Robert) (Entered: 10/20/2016) |
| 10/20/2016 | 🌐258 | Motion for Relief from Stay [Fee Amount $176] Filed by Creditor Fisher Island Community Association, Inc.. (Attachments: # 1 Exhibit Declaration of Covenants # 2 Exhibit State Court Order Granting Stipulation # 3 Exhibit August Operating Report # 4 Exhibit Ledger) (Gusrae, Robert) (Entered: 10/20/2016) |
| 10/20/2016 | | Receipt of Motion for Relief From Stay(16-10389-AJC) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 28505099. Fee amount 176.00. (U.S. Treasury) (Entered: 10/20/2016) |
| 10/21/2016 | 🌐259 | Order on Continued Hearing on Application For Compensation (Re: # 113) Ruling-upon for Geoffrey S. Aaronson (Grimm, Carmela) (Entered: 10/21/2016) |
| 10/21/2016 | 🌐260 | Notice of Hearing (Re: 257 Motion to Allow Late Filed Claim(s) Filed by Creditor Fisher Island Community Association, Inc..) Hearing scheduled for 11/16/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 10/21/2016) |
| 10/21/2016 | 🌐261 | Notice of Hearing (Re: 258 Motion for Relief from Stay [Fee Amount $176] Filed by Creditor Fisher Island Community Association, Inc.. (Attachments: # 1 Exhibit Declaration of Covenants # 2 Exhibit State Court Order Granting Stipulation # 3 Exhibit August Operating Report # 4 Exhibit Ledger)) Hearing scheduled for 11/16/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 10/21/2016) |
| 10/21/2016 | 🌐262 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 259 Order on Application for Compensation). (Aaronson, Geoffrey) (Entered: 10/21/2016) |

| | | |
|---|---|---|
| 10/24/2016 | 🖱263 | Certificate of Service Filed by Creditor Fisher Island Community Association, Inc. (Re: 257 Motion to Allow Late Filed Claim(s) filed by Creditor Fisher Island Community Association, Inc., 260 Notice of Hearing). (Gusrae, Robert) (Entered: 10/24/2016) |
| 10/24/2016 | 🖱264 | Certificate of Service Filed by Creditor Fisher Island Community Association, Inc. (Re: 258 Motion for Relief from Stay [Fee Amount $176] filed by Creditor Fisher Island Community Association, Inc., 261 Notice of Hearing). (Gusrae, Robert) (Entered: 10/24/2016) |
| 10/26/2016 | 🖱265 | Transcript of 8/17/2016 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 94 Motion for Adequate Protection Filed by Creditor Valencia Estates Homeowners' Association, Inc.., 103 Disclosure Statement Filed by Debtor Liza Hazan, 113 First *and Final* Application for Compensation *and Reimbursement of Expenses* for Geoffrey S. Aaronson, Attorney-Debtor, Period: 1/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13, for Aaronson Schantz Beiley P.A., Attorney-Debtor, Period: 7/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13. Filed by Attorneys Geoffrey S. Aaronson, Aaronson Schantz Beiley P.A.. (Attachments: # 1 Exhibit 1 - Summary of Professional Time # 2 Exhibit 2 - Reimbursement of Expenses # 3 Exhibit 3 - Time by Chronology # 4 Exhibit 4 - Time by Category). Redaction Request Due By 11/2/2016. Statement of Personal Data Identifier Redaction Request Due by 11/16/2016. Redacted Transcript Due by 11/28/2016. Transcript access will be restricted through 01/24/2017. (Ouellette and Mauldin) (Entered: 10/26/2016) |
| 10/26/2016 | 🖱266 | Certificate of Service Filed by Debtor Liza Hazan (Re: 247 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 10/26/2016) |
| 10/26/2016 | 🖱267 | Agreed Motion to Extend Time to for submission of proposed orders Filed by Debtor Liza Hazan. (Langley, David) (Entered: 10/26/2016) |
| 10/26/2016 | 🖱268 | Debtor-In-Possession Monthly Operating Report for the Period of 9/1/16 to 9/30/16 Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 10/26/2016) |
| 10/27/2016 | 🖱269 | Order Granting Motion to Extend Time (Re: # 267) (Grimm, Carmela) (Entered: 10/27/2016) |
| 10/27/2016 | 🖱270 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 265 Transcript of 8/17/2016 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 94 Motion for Adequate Protection Filed by Creditor Valencia Estates Homeowners' Association, Inc.., 103 Disclosure Statement Filed by Debtor Liza Hazan, 113 First *and Final* Application for Compensation *and Reimbursement of Expenses* for Geoffrey S. Aaronson, Attorney-Debtor, Period: 1/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13, for Aaronson Schantz Beiley P.A., Attorney-Debtor, Period: 7/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13. Filed by Attorneys Geoffrey S. Aaronson, Aaronson Schantz Beiley P.A.. (Attachments: # 1 Exhibit 1 - Summary of Professional Time # 2 Exhibit 2 - Reimbursement of Expenses # 3 Exhibit 3 - Time by Chronology # 4 Exhibit 4 - Time by Category)). Redaction Request Due By 11/2/2016. Statement of Personal Data Identifier Redaction Request Due by 11/16/2016. Redacted Transcript Due by 11/28/2016. Transcript access will be restricted through 01/24/2017. (Ouellette and Mauldin)) Redaction Request Due By 11/2/2016. Statement of Personal Data |

| | | |
|---|---|---|
| | | Identifier Redaction Request Due by 11/16/2016. Redacted Transcript Due by 11/28/2016. Transcript access will be restricted through 1/24/2017. (Perusso, Conce) (Entered: 10/27/2016) |
| 10/29/2016 | 271 | BNC Certificate of Mailing (Re: 270 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 265 Transcript of 8/17/2016 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 94 Motion for Adequate Protection Filed by Creditor Valencia Estates Homeowners' Association, Inc.., 103 Disclosure Statement Filed by Debtor Liza Hazan, 113 First *and Final* Application for Compensation *and Reimbursement of Expenses* for Geoffrey S. Aaronson, Attorney-Debtor, Period: 1/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13, for Aaronson Schantz Beiley P.A., Attorney-Debtor, Period: 7/11/2016 to 7/19/2016, Fee: $203990.00, Expenses: $2313.13. Filed by Attorneys Geoffrey S. Aaronson, Aaronson Schantz Beiley P.A.. (Attachments: # 1 Exhibit 1 - Summary of Professional Time # 2 Exhibit 2 - Reimbursement of Expenses # 3 Exhibit 3 - Time by Chronology # 4 Exhibit 4 - Time by Category)). Redaction Request Due By 11/2/2016. Statement of Personal Data Identifier Redaction Request Due by 11/16/2016. Redacted Transcript Due by 11/28/2016. Transcript access will be restricted through 01/24/2017. (Ouellette and Mauldin)) Redaction Request Due By 11/2/2016. Statement of Personal Data Identifier Redaction Request Due by 11/16/2016. Redacted Transcript Due by 11/28/2016. Transcript access will be restricted through 1/24/2017.) Notice Date 10/29/2016. (Admin.) (Entered: 10/30/2016) |
| 10/31/2016 | 272 | Joint Motion To Substitute Attorney David W. Langley, Esq. for Attorney Joel M. Aresty, Esq.. Filed by Debtor Liza Hazan. (Langley, David) (Entered: 10/31/2016) |
| 11/02/2016 | 273 | Order Granting Motion to Substitute Attorney. Attorney David W. Langley Substituted for Attorney Joel M. Aresty, Esq. as Counsel. (Re: # 272) (Grimm, Carmela) (Entered: 11/02/2016) |
| 11/02/2016 | 274 | Notice of Appearance and Request for Service by Joel M. Aresty Esq. Filed by Creditor Joel M. Aresty P.A.. (Aresty, Joel) (Entered: 11/02/2016) |
| 11/04/2016 | 275 | Motion for Relief from Stay [Fee Amount $176] Filed by Creditor JPMorgan Chase Bank, National Association. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Zaron, Andrew) (Entered: 11/04/2016) |
| 11/04/2016 | | Receipt of Motion for Relief From Stay(16-10389-AJC) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 28618854. Fee amount 176.00. (U.S. Treasury) (Entered: 11/04/2016) |
| 11/07/2016 | 276 | Notice of Hearing (Re: 275 Motion for Relief from Stay [Fee Amount $176] Filed by Creditor JPMorgan Chase Bank, National Association. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)) Hearing scheduled for 11/16/2016 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 11/07/2016) |
| 11/08/2016 | 277 | Certificate of Service Filed by Debtor Liza Hazan (Re: 252 Order on Motion to Sell, 253 Order on Application to Employ, 269 Order on Motion to Extend Time, 273 Order on Motion To Substitute Attorney). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 11/08/2016) |

| | | |
|---|---|---|
| 11/09/2016 | 278 | Objection to (190 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor Board of Managers of Spencer Condominium (Furr, Robert) (Entered: 11/09/2016) |
| 11/09/2016 | 279 | Limited Objection to (190 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Haber, David) (Entered: 11/09/2016) |
| 11/09/2016 | 280 | Notice of Filing *Exhibits to its Limited Objection to Debtor's Amended Disclosure Statement*, Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Re: 279 Objection). (Haber, David) (Entered: 11/09/2016) |
| 11/09/2016 | 281 | Objection to (190 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Friedman, Michael) (Entered: 11/09/2016) |
| 11/09/2016 | 282 | Objection to (190 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor JPMorgan Chase Bank, National Association (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Zaron, Andrew) (Entered: 11/09/2016) |
| 11/09/2016 | 283 | **SEE REPLACEMENT DE#284**Disclosure Statement *Objection to Amended* Filed by Creditor S&S Collections, Inc. (Simon, Michael) Modified on 11/10/2016 to reflect incorrect event used (Perusso, Conce). (Entered: 11/09/2016) |
| 11/09/2016 | 284 | Objection to (190 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor S&S Collections, Inc. **THIS REPLACES DE#283** (Perusso, Conce) (Entered: 11/10/2016) |
| 11/11/2016 | 285 | Omnibus Response to (258 Motion for Relief from Stay [Fee Amount $176] filed by Creditor Fisher Island Community Association, Inc., 275 Motion for Relief from Stay [Fee Amount $176] filed by Creditor JPMorgan Chase Bank, National Association) *and Claim of Lien Superior to NLG by Valencia Estates [ECF No. 279]* Filed by Creditor NLG, LLC (Friedman, Michael) (Entered: 11/11/2016) |
| 11/11/2016 | 286 | Response to (204 Objection to Claim of NLG, LLC Chris Kosachuk [# 17], filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Friedman, Michael) (Entered: 11/11/2016) |
| 11/11/2016 | 287 | Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Re: 276 Notice of Hearing). (Zaron, Andrew) (Entered: 11/11/2016) |
| 11/14/2016 | 288 | Notice of Taking Rule 2004 Examination Duces Tecum of Liza Hazan a/k/a Elizabeth Hazan on November 28, 2016 at 4:00 PM *(Document Production Only)* Filed by Creditor NLG, LLC. (Friedman, Michael) (Entered: 11/14/2016) |
| 11/15/2016 | 289 | Order Granting Application For Compensation (Re: # 113) for Geoffrey S. Aaronson, fees awarded: $162686.87, expenses awarded: $2313.13 (Grimm, Carmela) (Entered: 11/15/2016) |
| 11/15/2016 | 290 | Motion to Convert Chapter 11 Case to Chapter 7 *or*. [Fee Amount $15], Motion to Dismiss Case Filed by Creditor NLG, LLC. (Friedman, Michael) (Entered: 11/15/2016) |

| | | |
|---|---|---|
| 11/15/2016 | | Receipt of Motion to Convert Chapter 11 Case to Chapter 7(16-10389-AJC) [motion,mcnv7] ( 15.00) Filing Fee. Receipt number 28681096. Fee amount 15.00. (U.S. Treasury) (Entered: 11/15/2016) |
| 11/15/2016 | 🌑291 | Amended Response to (258 Motion for Relief from Stay [Fee Amount $176] filed by Creditor Fisher Island Community Association, Inc., 275 Motion for Relief from Stay [Fee Amount $176] filed by Creditor JPMorgan Chase Bank, National Association) *and Claim of Lien Superior to NLG by Valencia Estates [ECF No. 279]* Filed by Creditor NLG, LLC (Friedman, Michael) (Entered: 11/15/2016) |
| 11/15/2016 | 🌑292 | Reply to (285 Response filed by Creditor NLG, LLC, 291 Response filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Langley, David) (Entered: 11/15/2016) |
| 11/15/2016 | 🌑293 | Stipulation *of Settlement of Claim 13* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 11/15/2016) |
| 11/15/2016 | 🌑294 | Objection to Claim of 3343 WEST COMMERCIAL BLVD. 100 [# 18], [Negative Notice] Filed by Debtor Liza Hazan. (Langley, David) Modified on 11/16/2016 to add negative notice (Perusso, Conce). (Entered: 11/15/2016) |
| 11/16/2016 | 🌑295 | Agreed *Ex Parte* Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of a Debt Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 11/16/2016) |
| 11/16/2016 | 🌑296 | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Re: # 242) (Grimm, Carmela) (Entered: 11/16/2016) |
| 11/17/2016 | 🌑297 | Notice of Hearing (Re: 290 Motion to Convert Chapter 11 Case to Chapter 7 *or*. [Fee Amount $15], Motion to Dismiss Case Filed by Creditor NLG, LLC.) Hearing scheduled for 12/21/2016 at 10:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 11/17/2016) |
| 11/17/2016 | 🌑298 | Certificate of Service Filed by Creditor NLG, LLC (Re: 297 Notice of Hearing). (Friedman, Michael) (Entered: 11/17/2016) |
| 11/17/2016 | 🌑299 | Agreed Order Granting Fifth Ex-Parte Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of Debtor (Re: # 295) (Grimm, Carmela) (Entered: 11/17/2016) |
| 11/17/2016 | 🌑300 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 289 Order on Application for Compensation). (Aaronson, Geoffrey) (Entered: 11/17/2016) |
| 11/18/2016 | 🌑301 | Certificate of Service by Attorney Robert C Furr Esq (Re: 299 Order on Motion to Extend Time to File Section 523 Complaint). (Furr, Robert) (Entered: 11/18/2016) |
| 11/18/2016 | 🌑302 | Agreed Order Approving Stipulation of Settlement of Claim 10 Re: # 209 (Grimm, Carmela) (Entered: 11/18/2016) |

| | | |
|---|---|---|
| 11/18/2016 | 🖱303 | Certificate of Service *of Agreed Order Approving Stipulation of Settlement of Claim 10* Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Re: 302 Order on Miscellaneous Motion). (Casamayor, Rebecca) (Entered: 11/18/2016) |
| 11/21/2016 | 🖱304 | Order Continuing Hearings On (Re: 115 Motion for Relief From Stay filed by Debtor Liza Hazan). (Re: 116 Motion to Seal *OR FOR IN CAMERA REVIEW EXHIBITS FOR MOTION FOR ORDER FOR STAY RELIEF RE SPENCER CONDOMINIUM LITIGATION ECF 115*(Re: 117 Motion for Abstention *MOTION FOR MANDATORY ABSTENTION RE SPENCER CONDOMINIUM LITIGATION*Hearings scheduled for 12/21/2016 at 10:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 11/21/2016) |
| 11/23/2016 | 🖱305 | Order Granting Motion For Relief From Stay with Fisher Island Community Association Re: # 258 (Cohen, Diana) (Entered: 11/23/2016) |
| 11/23/2016 | 🖱306 | Agreed Motion to Approve Re: 293 Stipulation *of Settlement of Claim 13* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Langley, David) (Entered: 11/23/2016) |
| 11/23/2016 | 🖱307 | Motion for Protective Order Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 11/23/2016) |
| 11/28/2016 | 🖱308 | Notice of Hearing (Re: 307 Motion for Protective Order Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A)) Hearing scheduled for 12/07/2016 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 11/28/2016) |
| 11/28/2016 | 🖱309 | Notice of Hearing (Re: 306 Agreed Motion to Approve Re: 293 Stipulation *of Settlement of Claim 13* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B)) Hearing scheduled for 12/21/2016 at 10:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 11/28/2016) |
| 11/28/2016 | 🖱310 | Certificate of Service Filed by Debtor Liza Hazan (Re: 307 Motion for Protective Order filed by Debtor Liza Hazan, 308 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 11/28/2016) |
| 11/28/2016 | 🖱311 | Certificate of Service Filed by Debtor Liza Hazan (Re: 306 Agreed Motion to Approve Re: 293 Stipulation *of Settlement of Claim 13* filed by Debtor Liza Hazan, 309 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 11/28/2016) |
| 11/28/2016 | 🖱312 | Order Denying Motion To Allow Late-Filed Claim(s) (Re: 257) (Grimm, Carmela) (Entered: 11/28/2016) |
| 11/29/2016 | 🖱313 | Debtor-In-Possession Monthly Operating Report for the Period of 10/01/2016 to 10/31/2016 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 11/29/2016) |
| 11/29/2016 | 🖱314 | Notice to Withdraw Document Filed by Debtor Liza Hazan (Re: 307 Motion for Protective Order). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 11/29/2016) |

| | | |
|---|---|---|
| 11/29/2016 | 🌐 315 | Order Granting Motion For Relief From Stay Re: # 275 (Grimm, Carmela) (Entered: 11/29/2016) |
| 11/29/2016 | 🌐 316 | Motion for Protective Order Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Langley, David) (Entered: 11/29/2016) |
| 11/30/2016 | 🌐 317 | Certificate of Service Filed by Creditor Fisher Island Community Association, Inc. (Re: 305 Order on Motion For Relief From Stay). (Gusrae, Robert) (Entered: 11/30/2016) |
| 12/01/2016 | 🌐 318 | Notice of Hearing (Re: 316 Motion for Protective Order Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F)) Hearing scheduled for 12/07/2016 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 12/01/2016) |
| 12/01/2016 | 🌐 319 | Motion to Continue Hearing On: [(290 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Dismiss Case)] Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/01/2016) |
| 12/01/2016 | 🌐 320 | Motion to Continue Hearing On: [(316 Motion for Protective Order)] Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/01/2016) |
| 12/02/2016 | 🌐 321 | Notice of Hearing (Re: 319 Motion to Continue Hearing On: [(290 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Dismiss Case)] Filed by Debtor Liza Hazan., 320 Motion to Continue Hearing On: [(316 Motion for Protective Order)] Filed by Debtor Liza Hazan.) Hearing scheduled for 12/07/2016 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 12/02/2016) |
| 12/02/2016 | 🌐 322 | Notice of Taking Examination Duces Tecum of Chris Kosachuk on January 3, 2017 at 10:00 am Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/02/2016) |
| 12/02/2016 | 🌐 323 | Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Re: 315 Order on Motion For Relief From Stay). (Zaron, Andrew) (Entered: 12/02/2016) |
| 12/03/2016 | 🌐 324 | BNC Certificate of Mailing - Hearing (Re: 318 Notice of Hearing (Re: 316 Motion for Protective Order Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F)) Hearing scheduled for 12/07/2016 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 12/03/2016. (Admin.) (Entered: 12/04/2016) |
| 12/04/2016 | 🌐 325 | BNC Certificate of Mailing - Hearing (Re: 321 Notice of Hearing (Re: 319 Motion to Continue Hearing On: [(290 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Dismiss Case)] Filed by Debtor Liza Hazan., 320 Motion to Continue Hearing On: [(316 Motion for Protective Order)] Filed by Debtor Liza Hazan.) Hearing scheduled for 12/07/2016 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 12/04/2016. (Admin.) (Entered: 12/05/2016) |

| | | |
|---|---|---|
| 12/05/2016 | 🌐326 | Order Continuing Hearing On (Re: 190 Amended Disclosure Statement filed by Debtor Liza Hazan). Hearing scheduled for 12/07/2016 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Lebron, Lorraine) (Entered: 12/05/2016) |
| 12/05/2016 | 🌐327 | Response to (316 Motion for Protective Order filed by Debtor Liza Hazan) *NLG, LLCS Response to Debtors Motion for Protective Order and Motion to Strike Abusive, Dafamatory and Irrelevant Statements and for Sanctions* Filed by Creditor NLG, LLC (Friedman, Michael) (Entered: 12/05/2016) |
| 12/05/2016 | 🌐328 | Motion For Sanctions Against Debtor , Motion to Strike *NLG, LLCS Response to Debtors Motion for Protective Order and Motion to Strike Abusive, Dafamatory and Irrelevant Statements and for Sanctions* 316 Motion for Protective Order Filed by Creditor NLG, LLC. (Friedman, Michael) (Entered: 12/05/2016) |
| 12/06/2016 | 🌐329 | Notice of Hearing (Re: 328 Motion For Sanctions Against Debtor , Motion to Strike *NLG, LLCS Response to Debtors Motion for Protective Order and Motion to Strike Abusive, Dafamatory and Irrelevant Statements and for Sanctions* 316 Motion for Protective Order Filed by Creditor NLG, LLC.) Hearing scheduled for 12/07/2016 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 12/06/2016) |
| 12/06/2016 | 🌐330 | Certificate of Service Filed by Creditor NLG, LLC (Re: 329 Notice of Hearing). (Friedman, Michael) (Entered: 12/06/2016) |
| 12/06/2016 | 🌐331 | Certificate of Service Filed by Debtor Liza Hazan (Re: 318 Notice of Hearing, 321 Notice of Hearing, 326 Order Continuing Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 12/06/2016) |
| 12/06/2016 | 🌐332 | Reply to (327 Response filed by Creditor NLG, LLC, 328 Motion For Sanctions Against Debtor filed by Creditor NLG, LLC, Motion to Strike *NLG, LLCS Response to Debtors Motion for Protective Order and Motion to Strike Abusive, Dafamatory and Irrelevant Statements and for Sanctions* 316 Motion for Protective Order ) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Langley, David) (Entered: 12/06/2016) |
| 12/07/2016 | 🌐333 | Second Amended Disclosure Statement (Related Document(s):190 Disclosure Statement filed by Debtor Liza Hazan) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)(Langley, David) (Entered: 12/07/2016) |
| 12/07/2016 | 🌐334 | Notice of Filing *Supplemental Exhibits*, Filed by Debtor Liza Hazan (Re: 316 Motion for Protective Order). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Langley, David) (Entered: 12/07/2016) |
| 12/08/2016 | 🌐335 | BNC Certificate of Mailing - Hearing (Re: 329 Notice of Hearing (Re: 328 Motion For Sanctions Against Debtor , Motion to Strike *NLG, LLCS Response to Debtors Motion for Protective Order and Motion to Strike Abusive, Dafamatory and Irrelevant Statements and for Sanctions* 316 Motion for Protective Order Filed by Creditor NLG, LLC.) Hearing scheduled for 12/07/2016 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 12/08/2016. (Admin.) (Entered: 12/09/2016) |

| | | |
|---|---|---|
| 12/09/2016 | 📄 336 | Certificate of Service Filed by Debtor Liza Hazan (Re: 296 Order on Motion to Extend/Limit Exclusivity Period). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 12/09/2016) |
| 12/09/2016 | 📄 337 | Certificate of Service Filed by Debtor Liza Hazan (Re: 312 Order on Motion to Allow Claims). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 12/09/2016) |
| 12/09/2016 | 📄 338 | Certificate of Service Filed by Debtor Liza Hazan (Re: 304 Order Continuing Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 12/09/2016) |
| 12/09/2016 | 📄 339 | Notice to Withdraw Document Filed by Debtor Liza Hazan (Re: 115 Motion for Relief From Stay). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 12/09/2016) |
| 12/09/2016 | 📄 340 | Notice to Withdraw Document Filed by Debtor Liza Hazan (Re: 116 Motion to Seal). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 12/09/2016) |
| 12/09/2016 | 📄 341 | Notice to Withdraw Document Filed by Debtor Liza Hazan (Re: 117 Motion for Abstention). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 12/09/2016) |
| 12/12/2016 | 📄 342 | Agreed *Ex Parte* Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of a Debt *(Sixth)* Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 12/12/2016) |
| 12/12/2016 | 📄 343 | Agreed Order Granting Sixth Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of Debtor (Re: # 342) (Lebron, Lorraine) (Entered: 12/12/2016) |
| 12/12/2016 | 📄 344 | Certificate of Service by Attorney Robert C Furr Esq (Re: 343 Order on Motion to Extend Time to File Section 523 Complaint). (Furr, Robert) (Entered: 12/12/2016) |
| 12/15/2016 | 📄 345 | Stipulation *of Settlement of Claims* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/15/2016) |
| 12/15/2016 | 📄 346 | Motion to Permit Deposition by Telephone and to Appoint Court Reporter Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 12/15/2016) |
| 12/16/2016 | 📄 347 | Order Granting Motion To Continue Hearing On: (290 Motion to Convert Chapter 11 Case to Chapter 7 *or*. [Fee Amount $15]). Hearing scheduled for 12/21/2016 at 10:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 12/16/2016) |
| 12/16/2016 | 📄 348 | Order Continuing Hearing On (Re: 333 Amended Disclosure Statement filed by Debtor Liza Hazan). Hearing scheduled for 12/21/2016 at 10:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 12/16/2016) |

| | | |
|---|---|---|
| 12/16/2016 | 🌐349 | Notice of Hearing (Re: 346 Motion to Permit Deposition by Telephone and to Appoint Court Reporter Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Hearing scheduled for 01/11/2017 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 12/16/2016) |
| 12/16/2016 | 🌐350 | Motion to Approve Re: 345 Stipulation *of Settlement of Claims* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 creditor mailing matrix) (Langley, David) (Entered: 12/16/2016) |
| 12/19/2016 | 🌐351 | Notice of Hearing (Re: 350 Motion to Approve Re: 345 Stipulation *of Settlement of Claims* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 creditor mailing matrix)) Hearing scheduled for 01/11/2017 at 09:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Skinner-Grant, Sheila) (Entered: 12/19/2016) |
| 12/19/2016 | 🌐352 | Response to (290 Motion to Convert Chapter 11 Case to Chapter 7 *or*. [Fee Amount $15] filed by Creditor NLG, LLC, Motion to Dismiss Case ) Filed by Debtor Liza Hazan (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 12/19/2016) |
| 12/19/2016 | 🌐353 | Supplemental Memorandum of Law in Support Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/19/2016) |
| 12/20/2016 | 🌐354 | Objection to (345 Stipulation *of Settlement of Claims* filed by Debtor Liza Hazan, 350 Motion to Approve Re: 345 Stipulation *of Settlement of Claims* filed by Debtor Liza Hazan) Filed by Creditor Board of Managers of Spencer Condominium (Furr, Robert) (Entered: 12/20/2016) |
| 12/20/2016 | 🌐355 | Order Granting Motion To Continue Hearing On: (316 Motion for Protective Order ). Hearing scheduled for 12/21/2016 at 10:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 12/20/2016) |
| 12/20/2016 | 🌐356 | Certificate of Service Filed by Creditor NLG, LLC (Re: 355 Order on Motion to Continue Hearing). (Friedman, Michael) (Entered: 12/20/2016) |
| 12/20/2016 | 🌐357 | Certificate of Service Filed by Debtor Liza Hazan (Re: 349 Notice of Hearing, 351 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 12/20/2016) |
| 12/21/2016 | 🌐358 | Transcript of 12/7/2016 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 190 Disclosure Statement - *Amended* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 316 Motion for Protective Order Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 319 Motion to Continue Hearing On: [(290 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Dismiss Case)] Filed by Debtor Liza Hazan., 320 Motion to Continue Hearing On: [(316 Motion for Protective Order)] Filed by Debtor Liza Hazan., 328 Motion For Sanctions Against Debtor , Motion to Strike *NLG, LLCS Response to Debtors Motion for Protective Order and Motion to Strike Abusive, Dafamatory and Irrelevant Statements and for Sanctions* 316 Motion for Protective Order Filed by Creditor NLG, LLC.). Redaction Request Due By 12/28/2016. Statement of Personal Data Identifier Redaction Request Due |

| | | |
|---|---|---|
| | | by 01/11/2017. Redacted Transcript Due by 01/23/2017. Transcript access will be restricted through 03/21/2017. (Ouellette and Mauldin) (Entered: 12/21/2016) |
| 12/22/2016 | 🌐359 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 358 Transcript of 12/7/2016 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 190 Disclosure Statement - *Amended* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 316 Motion for Protective Order Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 319 Motion to Continue Hearing On: [(290 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Dismiss Case) Filed by Debtor Liza Hazan., 320 Motion to Continue Hearing On: [(316 Motion for Protective Order)] Filed by Debtor Liza Hazan., 328 Motion For Sanctions Against Debtor , Motion to Strike *NLG, LLCS Response to Debtors Motion for Protective Order and Motion to Strike Abusive, Dafamatory and Irrelevant Statements and for Sanctions* 316 Motion for Protective Order Filed by Creditor NLG, LLC.). Redaction Request Due By 12/28/2016. Statement of Personal Data Identifier Redaction Request Due by 01/11/2017. Redacted Transcript Due by 01/23/2017. Transcript access will be restricted through 03/21/2017. (Ouellette and Mauldin)) Redaction Request Due By 12/28/2016. Statement of Personal Data Identifier Redaction Request Due by 1/11/2017. Redacted Transcript Due by 1/23/2017. Transcript access will be restricted through 3/21/2017. (Perusso, Conce) (Entered: 12/22/2016) |
| 12/28/2016 | 🌐360 | Monthly Operating Report for the Period Beginning 11/1/2016 and Ending 11/30/2016 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/28/2016) |
| 12/29/2016 | 🌐361 | Notice of Substitution of Attorney Terminating Kevin L Hing. Adding Steve Powrozek, Esq. by Attorney Steven G. Powrozek Esq.. (Powrozek, Steven) (Entered: 12/29/2016) |
| 12/30/2016 | 🌐362 | Amended Notice of Hearing (Re: 350 Motion to Approve Re: 345 Stipulation *of Settlement of Claims* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 creditor mailing matrix)) Hearing scheduled for 01/11/2017 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 12/30/2016) |
| 01/01/2017 | 🌐363 | BNC Certificate of Mailing - Hearing (Re: 362 Amended Notice of Hearing (Re: 350 Motion to Approve Re: 345 Stipulation *of Settlement of Claims* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 creditor mailing matrix)) Hearing scheduled for 01/11/2017 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 01/01/2017. (Admin.) (Entered: 01/02/2017) |
| 01/06/2017 | 🌐364 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/06/2017) |
| 01/09/2017 | 🌐365 | Notice of Hearing (Re: 364 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan.) Hearing scheduled for 01/11/2017 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 01/09/2017) |

| Date | Doc # | Description |
|---|---|---|
| 01/09/2017 | 366 | Certificate of Service Filed by Debtor Liza Hazan (Re: 362 Notice of Hearing Amended/Renoticed/Continued). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 01/09/2017) |
| 01/09/2017 | 367 | Objection to (346 Motion to Permit Deposition by Telephone and to Appoint Court Reporter filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Friedman, Michael) (Entered: 01/09/2017) |
| 01/10/2017 | 368 | Certificate of Service Filed by Debtor Liza Hazan (Re: 365 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 01/10/2017) |
| 01/10/2017 | 369 | Notice to Withdraw Document Filed by Debtor Liza Hazan (Re: 346 Miscellaneous Motion). (Langley, David) (Entered: 01/10/2017) |
| 01/11/2017 | 370 | BNC Certificate of Mailing - Hearing (Re: 365 Notice of Hearing (Re: 364 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan.) Hearing scheduled for 01/11/2017 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 01/11/2017. (Admin.) (Entered: 01/12/2017) |
| 01/18/2017 | 371 | Agreed Order Granting Motion To Approve Stipulation of Settlement (Re: # 350) (Grimm, Carmela) (Entered: 01/18/2017) |
| 01/20/2017 | 372 | Certificate of Service Filed by Debtor Liza Hazan (Re: 371 Order on Motion to Approve). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 01/20/2017) |
| 01/26/2017 | 373 | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Re: # 364) (Grimm, Carmela) (Entered: 01/26/2017) |
| 01/27/2017 | 374 | Debtor-In-Possession Monthly Operating Report for the Period of 12/1/2016 to 12/31/2016 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/27/2017) |
| 02/02/2017 | 375 | Certificate of Service Filed by Debtor Liza Hazan (Re: 373 Order on Motion to Extend/Limit Exclusivity Period). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 02/02/2017) |
| 02/09/2017 | 376 | Motion for Payment of administrative claim, in the Amount of $46,755.68., in addition to Application for Final Compensation for Joel M. Aresty Esq., Attorney-Debtor, Period: 6/30/2016 to 11/2/2016, Fee: $45,277.22, Expenses: $1478.46. Filed by Attorney Joel M. Aresty Esq.. (Aresty, Joel) (Entered: 02/09/2017) |
| 02/10/2017 | 377 | Notice of Hearing (Re: 376 Motion for Payment of administrative claim, in the Amount of $46,755.68., in addition to Application for Final Compensation for Joel M. Aresty Esq., Attorney-Debtor, Period: 6/30/2016 to 11/2/2016, Fee: $45,277.22, Expenses: $1478.46..) Filed by Attorney Joel M. Aresty Esq.) Hearing scheduled for 03/09/2017 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 02/10/2017) |

| | | |
|---|---|---|
| 02/14/2017 | 🌐 378 | Seventh *Ex Parte* Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of a Debt Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 02/14/2017) |
| 02/14/2017 | 🌐 379 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 376 Motion for Payment of administrative claim, in the Amount of $46,755.68. filed by Creditor Joel M. Aresty P.A., Application for Final Compensation for Joel M. Aresty Esq., Attorney-Debtor, Period: 6/30/2016 to 11/2/2016, Fee: $45,277.22, Expenses: $1478.46., 377 Notice of Hearing). (Aresty, Joel) (Entered: 02/14/2017) |
| 02/14/2017 | 🌐 380 | Agreed Order Granting Seventh Ex-Parte Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of Debtor (Re: # 378) (Grimm, Carmela) (Entered: 02/14/2017) |
| 02/16/2017 | 🌐 381 | Certificate of Service by Attorney Robert C Furr Esq (Re: 380 Order on Motion to Extend Time to File Section 523 Complaint). (Furr, Robert) (Entered: 02/16/2017) |
| 02/16/2017 | 🌐 382 | Notice of Filing *Order Granting Genovese Joblove & Battista, P.A.s Expedited Motion to Withdraw as Counsel for NLG, LLC*, Filed by Attorney Michael Friedman. (Friedman, Michael) (Entered: 02/16/2017) |
| 02/22/2017 | 🌐 383 | Notice of Appearance and Request for Service by James B Miller Filed by Creditor NLG, LLC. (Attachments: # 1 US Mail Service List) (Miller, James) (Entered: 02/22/2017) |
| 02/22/2017 | 🌐 384 | Motion to Convert Chapter 11 Case to Chapter 7 . (Fee Amount $15), or in the alternative Motion to Appoint Trustee Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 02/22/2017) |
| 02/22/2017 | | Receipt of Motion to Convert Chapter 11 Case to Chapter 7(16-10389-AJC) [motion,mcnv7] ( 15.00) Filing Fee. Receipt number 29298243. Fee amount 15.00. (U.S. Treasury) (Entered: 02/22/2017) |
| 02/24/2017 | 🌐 385 | Notice of Hearing (Re: 384 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], or in the alternative Motion to Appoint Trustee Filed by Creditor Board of Managers of Spencer Condominium.) Hearing scheduled for 03/23/2017 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 02/24/2017) |
| 02/24/2017 | 🌐 386 | Certificate of Service by Attorney Robert C Furr Esq (Re: 384 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15] filed by Creditor Board of Managers of Spencer Condominium, Motion to Appoint Trustee , 385 Notice of Hearing). (Furr, Robert) (Entered: 02/24/2017) |
| 02/24/2017 | 🌐 387 | Motion to Seal Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix # 2 Exhibit A) (Langley, David) (Entered: 02/24/2017) |
| 02/24/2017 | 🌐 388 | Motion for Abstention Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 02/24/2017) |

| | | |
|---|---|---|
| 02/24/2017 | 🌐389 | Motion for Relief from Stay [Fee Amount $181] Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 02/24/2017) |
| 02/24/2017 | | Receipt of Motion for Relief From Stay(16-10389-AJC) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 29316923. Fee amount 181.00. (U.S. Treasury) (Entered: 02/24/2017) |
| 02/24/2017 | 🌐390 | Amended Motion to Seal , Motion to Expedite Hearing on (387 Motion to Seal Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix # 2 Exhibit A)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix # 2 Exhibit A) (Langley, David) (Entered: 02/24/2017) |
| 02/24/2017 | 🌐391 | Amended Motion for Abstention , Motion to Expedite Hearing on (388 Motion for Abstention Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 02/24/2017) |
| 02/24/2017 | 🌐392 | Amended Motion for Relief from Stay [Fee Amount $181], Motion to Expedite Hearing on (389 Motion for Relief from Stay [Fee Amount $181] Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 02/24/2017) |
| 02/24/2017 | | Receipt of Motion for Relief From Stay(16-10389-AJC) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 29316961. Fee amount 181.00. (U.S. Treasury) (Entered: 02/24/2017) |
| 02/27/2017 | 🌐393 | Notice of Hearing (Re: 390 Amended Motion to Seal , Motion to Expedite Hearing on (387 Motion to Seal Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix # 2 Exhibit A)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix # 2 Exhibit A), 391 Amended Motion for Abstention , Motion to Expedite Hearing on (388 Motion for Abstention Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix), 392 Amended Motion for Relief from Stay [Fee Amount $181], Motion to Expedite Hearing on (389 Motion for Relief from Stay [Fee Amount $181] Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Hearing scheduled for 03/01/2017 at 10:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 02/27/2017) |
| 02/28/2017 | 🌐394 | Debtor-In-Possession Monthly Operating Report for the Period of 1/1/17 to 1/31/17 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 02/28/2017) |
| 02/28/2017 | 🌐395 | Certificate of Service Filed by Debtor Liza Hazan (Re: 393 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 02/28/2017) |
| 03/01/2017 | 🌐396 | Agreed Order Granting Debtor's Amended Motion For Order for Stay Relief Spencer Condominium Litigation and Request for Expedited Hearing Re: # 392 (Grimm, Carmela) (Entered: 03/01/2017) |

| | | |
|---|---|---|
| 03/01/2017 | 🌐 397 | Expedited Motion to Withdraw as Attorney of Record *; and, Extend Time* Filed by Creditor NLG, LLC. (Attachments: # 1 US Mail Service List) (Miller, James) (Entered: 03/01/2017) |
| 03/01/2017 | 🌐 398 | Notice of Hearing (Re: 397 Expedited Motion to Withdraw as Attorney of Record *; and, Extend Time* Filed by Creditor NLG, LLC. (Attachments: # 1 US Mail Service List)) Hearing scheduled for 03/08/2017 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 03/01/2017) |
| 03/01/2017 | 🌐 399 | BNC Certificate of Mailing - Hearing (Re: 393 Notice of Hearing (Re: 390 Amended Motion to Seal , Motion to Expedite Hearing on (387 Motion to Seal Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix # 2 Exhibit A)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix # 2 Exhibit A), 391 Amended Motion for Abstention , Motion to Expedite Hearing on (388 Motion for Abstention Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix), 392 Amended Motion for Relief from Stay [Fee Amount $181], Motion to Expedite Hearing on (389 Motion for Relief from Stay [Fee Amount $181] Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Hearing scheduled for 03/01/2017 at 10:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 03/01/2017. (Admin.) (Entered: 03/02/2017) |
| 03/02/2017 | 🌐 400 | Agreed Order Continuing Hearing on Amended Motion for Mandatory Absention re: Spencer Condo Litigation (Re: # 391) Hearing scheduled for 03/23/2017 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 03/02/2017) |
| 03/02/2017 | 🌐 401 | Certificate of Service by Attorney Robert C Furr Esq (Re: 400 Order on Motion to Expedite Hearing). (Furr, Robert) (Entered: 03/02/2017) |
| 03/02/2017 | 🌐 402 | Certificate of Service Filed by Creditor NLG, LLC (Re: 398 Notice of Hearing). (Attachments: # 1 U.S. Mailing List) (Miller, James) (Entered: 03/02/2017) |
| 03/06/2017 | 🌐 403 | Notice of Filing , Filed by Debtor Liza Hazan. (Attachments: # 1 EXHIBIT 1 - INTERIM ORDER) (Langley, David) (Entered: 03/06/2017) |
| 03/07/2017 | 🌐 404 | Certificate of Service Filed by Debtor Liza Hazan (Re: 396 Order on Motion For Relief From Stay). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 03/07/2017) |
| 03/07/2017 | 🌐 405 | Response to (376 Motion for Payment of administrative claim, in the Amount of $46,755.68. filed by Creditor Joel M. Aresty P.A., Application for Final Compensation for Joel M. Aresty Esq., Attorney-Debtor, Period: 6/30/2016 to 11/2/2016, Fee: $45,277.22, Expenses: $1478.46.) Filed by Debtor Liza Hazan (Langley, David) (Entered: 03/07/2017) |
| 03/08/2017 | 🌐 406 | Agreed *Ex Parte* Motion to Continue Hearing On: [(376 Motion for Payment, Application for Compensation)] Filed by Debtor Liza Hazan. (Langley, David) (Entered: 03/08/2017) |

| | | |
|---|---|---|
| 03/09/2017 | 📄407 | Order Granting Agreed Exparte Motion To Continue Hearing On: (376 Motion for Payment of administrative claim, in the Amount of $46,755.68.). Hearing scheduled for 03/23/2017 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Lebron, Lorraine) (Entered: 03/09/2017) |
| 03/10/2017 | 📄408 | Notice of Appearance and Request for Service by Nicholas B. Bangos Esq. Filed by Creditor NLG, LLC. (Bangos, Nicholas) (Entered: 03/10/2017) |
| 03/10/2017 | 📄409 | Order Granting Motion To Withdraw by James B. Miller, P.A. as Counsel to NLG, LLC and Denying Motion to Extend De(Re: # 397) (Lebron, Lorraine) (Entered: 03/10/2017) |
| 03/10/2017 | 📄410 | Certificate of Service Filed by Creditor NLG, LLC (Re: 409 Order on Motion to Withdraw as Attorney). (Attachments: # 1 U.S. Mailing List) (Miller, James) (Entered: 03/10/2017) |
| 03/12/2017 | 📄411 | BNC Certificate of Mailing - PDF Document (Re: 409 Order Granting Motion To Withdraw by James B. Miller, P.A. as Counsel to NLG, LLC and Denying Motion to Extend De(Re: 397)) Notice Date 03/12/2017. (Admin.) (Entered: 03/13/2017) |
| 03/15/2017 | 📄412 | Certificate of Service Filed by Debtor Liza Hazan (Re: 407 Order on Motion to Continue Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 03/15/2017) |
| 03/20/2017 | 📄413 | Response to (384 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15] filed by Creditor Board of Managers of Spencer Condominium, Motion to Appoint Trustee ) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit) (Langley, David) (Entered: 03/20/2017) |
| 03/21/2017 | 📄414 | Agreed *Ex Parte* Motion to Continue Hearing On: [(384 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Appoint Trustee, 385 Notice of Hearing)] Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 03/21/2017) |
| 03/23/2017 | 📄415 | Agreed Order Granting Motion To Continue Hearing On: (384 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15]). Hearing scheduled for 04/26/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 03/23/2017) |
| 03/27/2017 | 📄416 | Disclosure Statement *Third Amended* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)(Langley, David) (Entered: 03/27/2017) |
| 03/27/2017 | 📄417 | Chapter 11 Plan *Second Amended* Filed by Debtor Liza Hazan (Langley, David) (Entered: 03/27/2017) |
| 03/28/2017 | 📄418 | Agreed Order Granting Application For Compensation (Re: 376) for Joel M. Aresty, fees awarded: $35000.00, expenses awarded: $1500.00(Grimm, Carmela) (Entered: 03/28/2017) |

| | | |
|---|---|---|
| 03/28/2017 | 🌐 419 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 418 Order on Motion For Payment, Order on Application for Compensation). (Aresty, Joel) (Entered: 03/28/2017) |
| 03/28/2017 | 🌐 420 | Notice of Filing *Supplemental Exhibits*, Filed by Debtor Liza Hazan (Re: 416 Disclosure Statement). (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 03/28/2017) |
| 03/29/2017 | 🌐 421 | Agreed Order Continuing Hearing On (Re: 391 Motion for Abstention filed by Debtor Liza Hazan). Hearing scheduled for 04/26/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 03/29/2017) |
| 03/29/2017 | 🌐 422 | Debtor-In-Possession Monthly Operating Report for the Period of 2/1/17 to 2/28/17 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 03/29/2017) |
| 03/30/2017 | 🌐 423 | Order (I) Setting Hearing on 05/04/2017 at 11:30 AM in C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128 to Consider Approval of Disclosure Statement; (II) Setting Deadline for Filing Objections to Third Amended Disclosure Statement; and (III) Directing Plan Proponent to Service Notice (Re: 416 Third Amended Disclosure Statement filed by Debtor Liza Hazan). Hearing on Third Amended Disclosure Statement to be Held on 05/04/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. Objection to Disclosure Statement Deadline: 4/27/2017. (Barr, Ida) (Entered: 03/30/2017) |
| 03/31/2017 | 🌐 424 | Certificate of Service Filed by Debtor Liza Hazan (Re: 423 Order Setting Hearing on Approval of Disclosure Statement). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 03/31/2017) |
| 04/06/2017 | 🌐 425 | Transcript of 3/8/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 397 Expedited Motion to Withdraw as Attorney of Record *; and, Extend Time* Filed by Creditor NLG, LLC. (Attachments: # 1 US Mail Service List)). Redaction Request Due By 04/13/2017. Statement of Personal Data Identifier Redaction Request Due by 04/27/2017. Redacted Transcript Due by 05/8/2017. Transcript access will be restricted through 07/5/2017. (Ouellette and Mauldin) (Entered: 04/06/2017) |
| 04/07/2017 | 🌐 426 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 425 Transcript of 3/8/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 397 Expedited Motion to Withdraw as Attorney of Record *; and, Extend Time* Filed by Creditor NLG, LLC. (Attachments: # 1 US Mail Service List)). Redaction Request Due By 04/13/2017. Statement of Personal Data Identifier Redaction Request Due by 04/27/2017. Redacted Transcript Due by 05/8/2017. Transcript access will be restricted through 07/5/2017. (Ouellette and Mauldin)) Redaction Request Due By 4/13/2017. Statement of Personal Data Identifier Redaction Request Due by 4/27/2017. Redacted Transcript Due by 5/8/2017. Transcript access will be restricted through 7/5/2017. (Perusso, Conce) (Entered: 04/07/2017) |
| 04/09/2017 | 🌐 427 | BNC Certificate of Mailing (Re: 426 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 425 Transcript of 3/8/2017 Hearing. [*Transcript will be restricted* |

| | | |
|---|---|---|
| | | *for a period of 90 days.*] (Re: 397 Expedited Motion to Withdraw as Attorney of Record *; and, Extend Time* Filed by Creditor NLG, LLC. (Attachments: # 1 US Mail Service List)). Redaction Request Due By 04/13/2017. Statement of Personal Data Identifier Redaction Request Due by 04/27/2017. Redacted Transcript Due by 05/8/2017. Transcript access will be restricted through 07/5/2017. (Ouellette and Mauldin)) Redaction Request Due By 4/13/2017. Statement of Personal Data Identifier Redaction Request Due by 4/27/2017. Redacted Transcript Due by 5/8/2017. Transcript access will be restricted through 7/5/2017.) Notice Date 04/09/2017. (Admin.) (Entered: 04/10/2017) |
| 04/10/2017 | 🌐428 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan. (Langley, David) (Entered: 04/10/2017) |
| 04/11/2017 | 🌐429 | Notice of Hearing (Re: 428 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan.) Hearing scheduled for 04/26/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 04/11/2017) |
| 04/17/2017 | 🌐430 | Certificate of Service Filed by Debtor Liza Hazan (Re: 429 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 04/17/2017) |
| 04/24/2017 | 🌐431 | Objection to (416 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Bangos, Nicholas) (Entered: 04/24/2017) |
| 04/24/2017 | 🌐432 | Objection to (428 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Bangos, Nicholas) (Entered: 04/24/2017) |
| 04/25/2017 | 🌐433 | Agreed *Ex Parte* Motion to Continue Hearing On: [(384 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Appoint Trustee)] Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 04/25/2017) |
| 04/25/2017 | 🌐434 | Response to (432 Objection filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Langley, David) (Entered: 04/25/2017) |
| 04/28/2017 | 🌐435 | Agreed Order Continuing Hearing On (Re: 384 Motion to Convert Chapter 11 Case to Chapter 7 or in the alternative Motion to Appoint Trustee filed by Creditor Board of Managers of Spencer Condominium. Hearing scheduled for 05/04/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Lebron, Lorraine) (Entered: 04/28/2017) |
| 04/28/2017 | 🌐436 | Certificate of Service by Attorney Robert C Furr Esq (Re: 435 Order Continuing Hearing). (Furr, Robert) (Entered: 04/28/2017) |
| 04/28/2017 | 🌐437 | Debtor-In-Possession Monthly Operating Report for the Period of 3-1-2017 to 3-31-2017 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 04/28/2017) |
| 04/28/2017 | 🌐438 | Motion to Strike 431 Objection *to Third Amended Disclosure Statement* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 04/28/2017) |

| | | |
|---|---|---|
| 05/01/2017 | 🖲439 | Notice of Hearing (Re: 438 Motion to Strike 431 Objection *to Third Amended Disclosure Statement* Filed by Debtor Liza Hazan.) Hearing scheduled for 05/04/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 05/01/2017) |
| 05/02/2017 | 🖲440 | Order Continuing Hearing On (Re: 391 Motion for Abstention filed by Debtor Liza Hazan). Hearing scheduled for 05/04/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 05/02/2017) |
| 05/02/2017 | 🖲441 | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Re: # 428) (Grimm, Carmela) (Entered: 05/02/2017) |
| 05/02/2017 | 🖲442 | Notice of Filing , Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 creditor mailing matrix) (Langley, David) (Entered: 05/02/2017) |
| 05/03/2017 | 🖲443 | Certificate of Service Filed by Debtor Liza Hazan (Re: 439 Notice of Hearing, 440 Order Continuing Hearing, 441 Order on Motion to Extend/Limit Exclusivity Period). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 05/03/2017) |
| 05/04/2017 | 🖲444 | Expedited Motion to Withdraw as Attorney of Record *(Hearing Requested on May 9, 2017 at 2:00 p.m.)* Filed by Creditor NLG, LLC. (Bangos, Nicholas) (Entered: 05/04/2017) |
| 05/05/2017 | 🖲445 | Notice of Hearing (Re: 444 Expedited Motion to Withdraw as Attorney of Record *(Hearing Requested on May 9, 2017 at 2:00 p.m.)* Filed by Creditor NLG, LLC.) Hearing scheduled for 05/09/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 05/05/2017) |
| 05/05/2017 | 🖲446 | Notice of Continued Hearing (Re: 384 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], or in the alternative Motion to Appoint Trustee Filed by Creditor Board of Managers of Spencer Condominium., 391 Amended Motion for Abstention , Motion to Expedite Hearing on (388 Motion for Abstention Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix), 416 Disclosure Statement *Third Amended* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)) Hearing scheduled for 05/09/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 05/05/2017) |
| 05/05/2017 | 🖲447 | Certificate of Service by Attorney Nicholas B. Bangos Esq. (Re: 445 Notice of Hearing). (Bangos, Nicholas) (Entered: 05/05/2017) |
| 05/05/2017 | 🖲448 | Notice of Appearance and Request for Service by Astrid Gabbe Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 05/05/2017) |
| 05/07/2017 | 🖲449 | BNC Certificate of Mailing - Hearing (Re: 446 Notice of Continued Hearing (Re: 384 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], or in the alternative Motion to Appoint Trustee Filed by Creditor Board of Managers of Spencer Condominium., 391 Amended Motion for Abstention , Motion to |

| | | |
|---|---|---|
| | | Expedite Hearing on (388 Motion for Abstention Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix), 416 Disclosure Statement *Third Amended* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)) Hearing scheduled for 05/09/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 05/07/2017. (Admin.) (Entered: 05/08/2017) |
| 05/08/2017 | 🌐450 | Objection to (416 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 05/08/2017) |
| 05/08/2017 | 🌐451 | Amended Objection to (416 Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 05/08/2017) |
| 05/11/2017 | 🌐452 | Order Granting Motion To Withdraw As Attorney (Re: # 444) (Grimm, Carmela) (Entered: 05/11/2017) |
| 05/16/2017 | 🌐453 | Order Continuing Hearing On (Re: 391 Amended Motion for Abstention filed by Debtor Liza Hazan). Hearing scheduled for 08/10/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 384 Creditors Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], or in the alternative Motion to Appoint Trustee Filed by Creditor Board of Managers of Spencer Condominium.) Hearing scheduled for 08/10/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 05/16/2017) |
| 05/17/2017 | 🌐454 | Certificate of Service Filed by Debtor Liza Hazan (Re: 453 Order Continuing Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 05/17/2017) |
| 05/25/2017 | 🌐455 | Transcript of 3/8/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 76 Opposition Response to (66 Motion for Relief from Stay [Fee Amount $176] filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A - G # 2 Exhibit H - M), 77 Response to (66 Motion for Relief from Stay [Fee Amount $176] filed by Creditor NLG, LLC) *and Joinder In Debtor's Response to Creditor's Motion for Relief from Stay* Filed by Creditor Selective Advisors Group, LLC). Redaction Request Due By 06/1/2017. Statement of Personal Data Identifier Redaction Request Due by 06/15/2017. Redacted Transcript Due by 06/26/2017. Transcript access will be restricted through 08/23/2017. (Ouellette and Mauldin) (Entered: 05/25/2017) |
| 05/25/2017 | 🌐456 | Transcript of 5/4/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 384 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], or in the alternative Motion to Appoint Trustee Filed by Creditor Board of Managers of Spencer Condominium., 391 Amended Motion for Abstention , Motion to Expedite Hearing on (388 Motion for Abstention Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix), 416 Disclosure Statement *Third Amended* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 438 Motion to Strike 431 Objection *to Third Amended Disclosure Statement* Filed by Debtor Liza Hazan.). Redaction Request Due By 06/1/2017. Statement of Personal Data Identifier Redaction Request Due by 06/15/2017. Redacted Transcript Due by 06/26/2017. Transcript access will be restricted through 08/23/2017. (Ouellette and Mauldin) (Entered: |

| | | |
|---|---|---|
| | | 05/25/2017) |
| 05/26/2017 | 🌐 457 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 455 Transcript of 3/8/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 76 Opposition Response to (66 Motion for Relief from Stay [Fee Amount $176] filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A - G # 2 Exhibit H - M), 77 Response to (66 Motion for Relief from Stay [Fee Amount $176] filed by Creditor NLG, LLC) *and Joinder In Debtor's Response to Creditor's Motion for Relief from Stay* Filed by Creditor Selective Advisors Group, LLC). Redaction Request Due By 06/1/2017. Statement of Personal Data Identifier Redaction Request Due by 06/15/2017. Redacted Transcript Due by 06/26/2017. Transcript access will be restricted through 08/23/2017. (Ouellette and Mauldin)) Redaction Request Due By 6/1/2017. Statement of Personal Data Identifier Redaction Request Due by 6/15/2017. Redacted Transcript Due by 6/26/2017. Transcript access will be restricted through 8/23/2017. (Perusso, Conce) (Entered: 05/26/2017) |
| 05/26/2017 | 🌐 458 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 456 Transcript of 5/4/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 384 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], or in the alternative Motion to Appoint Trustee Filed by Creditor Board of Managers of Spencer Condominium., 391 Amended Motion for Abstention , Motion to Expedite Hearing on (388 Motion for Abstention Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix), 416 Disclosure Statement *Third Amended* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 438 Motion to Strike 431 Objection *to Third Amended Disclosure Statement* Filed by Debtor Liza Hazan.). Redaction Request Due By 06/1/2017. Statement of Personal Data Identifier Redaction Request Due by 06/15/2017. Redacted Transcript Due by 06/26/2017. Transcript access will be restricted through 08/23/2017. (Ouellette and Mauldin)) Redaction Request Due By 6/1/2017. Statement of Personal Data Identifier Redaction Request Due by 6/15/2017. Redacted Transcript Due by 6/26/2017. Transcript access will be restricted through 8/23/2017. (Perusso, Conce) (Entered: 05/26/2017) |
| 05/28/2017 | 🌐 459 | BNC Certificate of Mailing (Re: 457 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 455 Transcript of 3/8/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 76 Opposition Response to (66 Motion for Relief from Stay [Fee Amount $176] filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A - G # 2 Exhibit H - M), 77 Response to (66 Motion for Relief from Stay [Fee Amount $176] filed by Creditor NLG, LLC) *and Joinder In Debtor's Response to Creditor's Motion for Relief from Stay* Filed by Creditor Selective Advisors Group, LLC). Redaction Request Due By 06/1/2017. Statement of Personal Data Identifier Redaction Request Due by 06/15/2017. Redacted Transcript Due by 06/26/2017. Transcript access will be restricted through 08/23/2017. (Ouellette and Mauldin)) Redaction Request Due By 6/1/2017. Statement of Personal Data Identifier Redaction Request Due by 6/15/2017. Redacted Transcript Due by 6/26/2017. Transcript access will be restricted through 8/23/2017.) Notice Date 05/28/2017. (Admin.) (Entered: 05/29/2017) |

| | | |
|---|---|---|
| 05/28/2017 | 🖱460 | BNC Certificate of Mailing (Re: 458 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 456 Transcript of 5/4/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 384 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], or in the alternative Motion to Appoint Trustee Filed by Creditor Board of Managers of Spencer Condominium., 391 Amended Motion for Abstention , Motion to Expedite Hearing on (388 Motion for Abstention Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix)) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix), 416 Disclosure Statement *Third Amended* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 438 Motion to Strike 431 Objection *to Third Amended Disclosure Statement* Filed by Debtor Liza Hazan.). Redaction Request Due By 06/1/2017. Statement of Personal Data Identifier Redaction Request Due by 06/15/2017. Redacted Transcript Due by 06/26/2017. Transcript access will be restricted through 08/23/2017. (Ouellette and Mauldin)) Redaction Request Due By 6/1/2017. Statement of Personal Data Identifier Redaction Request Due by 6/15/2017. Redacted Transcript Due by 6/26/2017. Transcript access will be restricted through 8/23/2017.) Notice Date 05/28/2017. (Admin.) (Entered: 05/29/2017) |
| 05/31/2017 | 🖱461 | Debtor-In-Possession Monthly Operating Report for the Period of 4/1/17 to 4/30/17 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 05/31/2017) |
| 06/02/2017 | 🖱462 | *Ex Parte* Motion to Dismiss Case Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 06/02/2017) |
| 06/02/2017 | 🖱463 | Notice to Filer of Apparent Filing Deficiency: **Selected Event Does Not Match PDF Image. THE FILER IS DIRECTED TO REFILE PLEADING USING THE CORRECT EVENTS (DISMISS CASE AND CONVERT CASE FROM CHAPTER 11 to 7) (** (Re: 462 *Ex Parte* Motion to Dismiss Case Filed by Creditor NLG, LLC.) (Eisenberg, Randy) (Entered: 06/02/2017) |
| 06/02/2017 | 🖱464 | ***SEE REPLACEMENT ENTRY #465*** Motion to Convert Chapter 11 Case to Chapter 7 *Or Dismiss*. [Fee Amount $15] Filed by Creditor NLG, LLC. (Gabbe, Astrid) Modified on 6/2/2017-to show replaced (Eisenberg, Randy). (Entered: 06/02/2017) |
| 06/02/2017 | | Receipt of Motion to Convert Chapter 11 Case to Chapter 7(16-10389-AJC) [motion,mcnv7] ( 15.00) Filing Fee. Receipt number 29961952. Fee amount 15.00. (U.S. Treasury) (Entered: 06/02/2017) |
| 06/02/2017 | 🖱465 | Motion to Convert Chapter 11 Case to Chapter 7. [Fee Amount $15] or Motion to Dismiss Case. Filed by Creditor NLG, LLC. (Eisenberg, Randy) (Replaces Entry #464) (Entered: 06/02/2017) |
| 06/05/2017 | 🖱466 | Notice of Hearing (Re: 465 Motion to Convert Chapter 11 Case to Chapter 7. [Fee Amount $15] or Motion to Dismiss Case. Filed by Creditor NLG, LLC. (Eisenberg, Randy) (Replaces Entry#464)) Hearing scheduled for 06/28/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 06/05/2017) |
| 06/05/2017 | 🖱467 | Certificate of Service by Attorney Astrid Gabbe (Re: 466 Notice of Hearing). (Gabbe, Astrid) (Entered: 06/05/2017) |

| | | |
|---|---|---|
| 06/08/2017 | 🌐468 | Notice of Taking Rule 2004 Examination Duces Tecum of Liza Hazan on 6/23/17 at 10:00am Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 06/08/2017) |
| 06/08/2017 | 🌐469 | Motion For Contempt , Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC and Juan Ramirez *and Memorandum of Law* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 06/08/2017) |
| 06/09/2017 | 🌐470 | Notice of Filing *of Kosachuk Affidavit In Support*, Filed by Creditor NLG, LLC (Re: 465 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Dismiss Case). (Gabbe, Astrid) (Entered: 06/09/2017) |
| 06/09/2017 | 🌐471 | Notice of Hearing (Re: 469 Motion For Contempt , Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC and Juan Ramirez *and Memorandum of Law* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A)) Hearing scheduled for 06/14/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 06/09/2017) |
| 06/11/2017 | 🌐472 | BNC Certificate of Mailing - Hearing (Re: 471 Notice of Hearing (Re: 469 Motion For Contempt , Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC and Juan Ramirez *and Memorandum of Law* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A)) Hearing scheduled for 06/14/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 06/11/2017. (Admin.) (Entered: 06/12/2017) |
| 06/12/2017 | 🌐473 | Response to (469 Motion For Contempt filed by Debtor Liza Hazan, Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC and Juan Ramirez *and Memorandum of Law*) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 06/12/2017) |
| 06/12/2017 | 🌐474 | Notice of Filing *and Asserting Charging Lien by Genovese Joblove & Battista, P.A. for Attorneys' Fees and Costs*, Filed by Attorney Michael Friedman. (Friedman, Michael) (Entered: 06/12/2017) |
| 06/12/2017 | 🌐475 | Motion for Relief from Stay [Fee Amount $181] Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 06/12/2017) |
| 06/12/2017 | | Receipt of Motion for Relief From Stay(16-10389-AJC) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 30013047. Fee amount 181.00. (U.S. Treasury) (Entered: 06/12/2017) |
| 06/12/2017 | 🌐476 | Response to (475 Motion for Relief from Stay [Fee Amount $181] filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Langley, David) (Entered: 06/12/2017) |
| 06/13/2017 | 🌐477 | Notice of Hearing (Re: 475 Motion for Relief from Stay [Fee Amount $181] Filed by Creditor NLG, LLC.) Hearing scheduled for 06/14/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 06/13/2017) |

| 06/13/2017 | 🖥 478 | Certificate of Service by Attorney Astrid Gabbe (Re: 477 Notice of Hearing). (Gabbe, Astrid) (Entered: 06/13/2017) |
|---|---|---|
| 06/13/2017 | 🖥 479 | Certificate of Service Filed by Debtor Liza Hazan (Re: 471 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 06/13/2017) |
| 06/14/2017 | 🖥 480 | Reply to (476 Response filed by Debtor Liza Hazan.) Filed by Creditor NLG, LLC (Gabbe, Astrid. Modified on 6/15/2017 to correct link (Perusso, Conce). (Entered: 06/14/2017) |
| 06/16/2017 | 🖥 481 | Motion to Appoint Trustee Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 06/16/2017) |
| 06/19/2017 | 🖥 482 | Notice of Hearing (Re: 481 Motion to Appoint Trustee Filed by Creditor NLG, LLC.) Hearing scheduled for 06/28/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 06/19/2017) |
| 06/19/2017 | 🖥 483 | Certificate of Service by Attorney Astrid Gabbe (Re: 482 Notice of Hearing). (Gabbe, Astrid) (Entered: 06/19/2017) |
| 06/20/2017 | 🖥 484 | Notice of Filing *of Affidavit in Further Support*, Filed by Creditor NLG, LLC (Re: 465 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Dismiss Case, 481 Motion to Appoint Trustee). (Gabbe, Astrid) (Entered: 06/20/2017) |
| 06/20/2017 | 🖥 485 | Motion to Continue Hearing On: [(465 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Dismiss Case, 481 Motion to Appoint Trustee)] *and Request for Expedited Hearing* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 06/20/2017) |
| 06/21/2017 | 🖥 486 | Notice of Hearing (Re: 485 Motion to Continue Hearing On: [(465 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Dismiss Case, 481 Motion to Appoint Trustee)] *and Request for Expedited Hearing* Filed by Debtor Liza Hazan.) Hearing scheduled for 06/27/2017 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 06/21/2017) |
| 06/21/2017 | 🖥 487 | Opposition Response to (485 Motion to Continue Hearing On: [(465 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Dismiss Case, 481 Motion to Appoint Trustee)] *and Request for Expedited Hearing* filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 06/21/2017) |
| 06/21/2017 | 🖥 488 | BNC Certificate of Mailing - Hearing (Re: 482 Notice of Hearing (Re: 481 Motion to Appoint Trustee Filed by Creditor NLG, LLC.) Hearing scheduled for 06/28/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 06/21/2017. (Admin.) (Entered: 06/22/2017) |
| 06/22/2017 | 🖥 489 | Motion to Compel *Timely, Legible and Complete Monthly Operating Reports* Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 06/22/2017) |

| | | |
|---|---|---|
| 06/22/2017 | 🖭490 | Notice of Hearing (Re: 489 Motion to Compel *Timely, Legible and Complete Monthly Operating Reports* Filed by Creditor NLG, LLC.) Hearing scheduled for 06/27/2017 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 06/22/2017) |
| 06/22/2017 | 🖭491 | Certificate of Service by Attorney Astrid Gabbe (Re: 490 Notice of Hearing). (Gabbe, Astrid) (Entered: 06/22/2017) |
| 06/23/2017 | 🖭492 | Supplemental Response to (465 Motion to Convert Chapter 11 Case to Chapter 7. [Fee Amount $15] filed by Creditor NLG, LLC, Motion to Dismiss Case, 481 Motion to Appoint Trustee filed by Creditor NLG, LLC, 489 Motion to Compel *Timely, Legible and Complete Monthly Operating Reports* filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 06/23/2017) |
| 06/23/2017 | 🖭493 | Debtor-In-Possession Monthly Operating Report for the Period of 5/1/17 to 5/31/17 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 06/23/2017) |
| 06/23/2017 | 🖭497 | Motion for Protective Order Filed by Debtor Liza Hazan (Langley, David). *Part II f DE#492*(Perusso, Conce) (Entered: 06/27/2017) |
| 06/26/2017 | 🖭494 | Certificate of Service Filed by Debtor Liza Hazan (Re: 486 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 06/26/2017) |
| 06/27/2017 | 🖭495 | Notice of Continued Hearing (Re: 465 Motion to Convert Chapter 11 Case to Chapter 7. [Fee Amount $15] or Motion to Dismiss Case. Filed by Creditor NLG, LLC. (Eisenberg, Randy) (Replaces Entry #464)) Hearing scheduled for 07/20/2017 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 06/27/2017) |
| 06/27/2017 | 🖭496 | Notice of Continued Hearing (Re: 481 Motion to Appoint Trustee Filed by Creditor NLG, LLC.) Hearing scheduled for 07/20/2017 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 06/27/2017) |
| 06/27/2017 | 🖭498 | Notice of Hearing (Re: 497 Motion for Protective Order Filed by Debtor Liza Hazan (Langley, David). *Part II f DE#492*) Hearing scheduled for 07/05/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 06/27/2017) |
| 06/27/2017 | 🖭499 | Certificate of Service by Attorney Astrid Gabbe (Re: 495 Notice of Hearing Amended/Renoticed/Continued, 496 Notice of Hearing Amended/Renoticed /Continued). (Gabbe, Astrid) (Entered: 06/27/2017) |
| 06/28/2017 | 🖭500 | Order Denying Motion For Relief From Stay Re: # 475 (Grimm, Carmela) (Entered: 06/28/2017) |
| 06/29/2017 | 🖭501 | Notice of Filing *Amended Notice of Filing and Asserting Charging Lien by Genovese, Joblove & Battista, P.A. for Attorneys' Fees and Costs*, Filed by Attorney Michael Friedman (Re: 474 Notice of Filing). (Friedman, Michael) (Entered: 06/29/2017) |

| | | |
|---|---|---|
| 06/29/2017 | 🌐 502 | BNC Certificate of Mailing - Hearing (Re: 495 Notice of Continued Hearing (Re: 465 Motion to Convert Chapter 11 Case to Chapter 7. [Fee Amount $15] or Motion to Dismiss Case. Filed by Creditor NLG, LLC. (Eisenberg, Randy) (Replaces Entry #464)) Hearing scheduled for 07/20/2017 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 06/29/2017. (Admin.) (Entered: 06/30/2017) |
| 06/29/2017 | 🌐 503 | BNC Certificate of Mailing - Hearing (Re: 496 Notice of Continued Hearing (Re: 481 Motion to Appoint Trustee Filed by Creditor NLG, LLC.) Hearing scheduled for 07/20/2017 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 06/29/2017. (Admin.) (Entered: 06/30/2017) |
| 06/29/2017 | 🌐 504 | BNC Certificate of Mailing - Hearing (Re: 498 Notice of Hearing (Re: 497 Motion for Protective Order Filed by Debtor Liza Hazan (Langley, David). *Part II f DE#492*) Hearing scheduled for 07/05/2017 at 11:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 06/29/2017. (Admin.) (Entered: 06/30/2017) |
| 06/30/2017 | 🌐 505 | Notice to Withdraw Document *and Cancel the Hearing Scheduled for July 5, 2017* Filed by Debtor Liza Hazan (Re: 497 Motion for Protective Order). (Langley, David) (Entered: 06/30/2017) |
| 07/12/2017 | 🌐 506 | Certificate of Service Filed by Debtor Liza Hazan (Re: 500 Order on Motion For Relief From Stay). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 07/12/2017) |
| 07/19/2017 | 🌐 507 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Expedited Hearing Requested* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 07/19/2017) |
| 07/20/2017 | 🌐 508 | Notice of Hearing (Re: 507 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Expedited Hearing Requested* Filed by Debtor Liza Hazan.) Hearing scheduled for 08/09/2017 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cargill, Barbara) (Entered: 07/20/2017) |
| 07/20/2017 | 🌐 509 | Opposition Response to (507 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Expedited Hearing Requested* filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 07/20/2017) |
| 07/21/2017 | 🌐 510 | Order to Continue Hearing on (Re: 465 Motion to Convert Chapter 11 Case to Chapter 7 filed by Creditor NLG, LLC, Motion to Dismiss Case, 481 Motion to Appoint Trustee filed by Creditor NLG, LLC). (Grimm, Carmela) (Entered: 07/21/2017) |
| 07/21/2017 | 🌐 511 | Certificate of Service Filed by Creditor Selective Advisors Group, LLC (Re: 510 Order (Generic)). (Grant, Joe) (Entered: 07/21/2017) |
| 07/24/2017 | 🌐 512 | Re- Notice of Hearing (Re: 507 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Expedited Hearing Requested* Filed by Debtor Liza Hazan.) Hearing scheduled for 07/27/2017 at 09:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL |

| | | |
|---|---|---|
| | | 33128. (Cargill, Barbara) (Entered: 07/24/2017) |
| 07/24/2017 | 🌀513 | Certificate of Service Filed by Debtor Liza Hazan (Re: 512 Notice of Hearing Amended/Renoticed/Continued). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 07/24/2017) |
| 07/31/2017 | 🌀514 | Clerk's Notice of Cancellation of Hearing (Re: 391 Amended Motion for Abstention , Motion to Expedite Hearing on (388 Motion for Abstention Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix) Filed by Debtor Liza Hazan. (Attachments: # 1 creditor mailing matrix) (Gutierrez, Susan) (Entered: 07/31/2017) |
| 08/01/2017 | 🌀515 | Debtor-In-Possession Monthly Operating Report for the Period of 6/1/17 to 6/30/17 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 08/01/2017) |
| 08/01/2017 | 🌀516 | Motion For Contempt , Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC and Chris Kosachuk *and Memorandum of Law* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 08/01/2017) |
| 08/02/2017 | 🌀517 | Notice of Hearing (Re: 516 Motion For Contempt , Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC and Chris Kosachuk *and Memorandum of Law* Filed by Debtor Liza Hazan.) Hearing scheduled for 08/09/2017 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 08/02/2017) |
| 08/02/2017 | 🌀518 | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Re: # 507). (Reynolds, Marva) (Entered: 08/02/2017) |
| 08/03/2017 | 🌀519 | Motion to Dismiss Case , Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk . (Reynolds, Marva) (Entered: 08/04/2017) |
| 08/04/2017 | 🌀520 | Notice of Hearing (Re: 519 Motion to Dismiss Case , Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk .) Hearing scheduled for 08/10/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 08/04/2017) |
| 08/04/2017 | 🌀521 | Re-Notice of Hearing (Re: 519 Motion to Dismiss Case, Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk .) Hearing scheduled for 09/12/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 08/04/2017) |
| 08/06/2017 | 🌀522 | BNC Certificate of Mailing - Hearing (Re: 520 Notice of Hearing (Re: 519 Motion to Dismiss Case , Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk .) Hearing scheduled for 08/10/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 08/06/2017. (Admin.) (Entered: 08/07/2017) |

| | | |
|---|---|---|
| 08/06/2017 | 🌐 523 | BNC Certificate of Mailing - Hearing (Re: 521 Re-Notice of Hearing (Re: 519 Motion to Dismiss Case, Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk .) Hearing scheduled for 09/12/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 08/06/2017. (Admin.) (Entered: 08/07/2017) |
| 08/07/2017 | 🌐 524 | Opposition Response to (516 Motion For Contempt filed by Debtor Liza Hazan, Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC and Chris Kosachuk *and Memorandum of Law*) Filed by Interested Party Chris Kosachuk, Creditor NLG, LLC (Gabbe, Astrid) (Entered: 08/07/2017) |
| 08/07/2017 | 🌐 525 | Certificate of Service Filed by Debtor Liza Hazan (Re: 517 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 08/07/2017) |
| 08/09/2017 | 🌐 526 | Reply to (524 Response filed by Creditor NLG, LLC, Interested Party Chris Kosachuk) Filed by Debtor Liza Hazan (Langley, David) (Entered: 08/09/2017) |
| 08/09/2017 | 🌐 527 | Re- Notice of Hearing (Re: 384 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], or in the alternative Motion to Appoint Trustee Filed by Creditor Board of Managers of Spencer Condominium.) Hearing scheduled for 09/12/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 08/09/2017) |
| 08/10/2017 | 🌐 528 | Certificate of Service Filed by Interested Party Chris Kosachuk (Re: 521 Notice of Hearing Amended/Renoticed/Continued). (Reynolds, Marva) (Entered: 08/11/2017) |
| 08/17/2017 | 🌐 529 | Certificate of Service Filed by Debtor Liza Hazan (Re: 518 Order on Motion to Extend/Limit Exclusivity Period). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 08/17/2017) |
| 08/22/2017 | 🌐 530 | Debtor-In-Possession Monthly Operating Report for the Period of 7/1/17 to 7/31/17 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 08/22/2017) |
| 08/23/2017 | 531 | Second Motion to Compel *Timely, Legible and Complete Monthly Operating Reports* Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 08/23/2017) |
| 08/24/2017 | 🌐 532 | Notice of Hearing (Re: 531 Second Motion to Compel *Timely, Legible and Complete Monthly Operating Reports* Filed by Creditor NLG, LLC.) Hearing scheduled for 09/12/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 08/24/2017) |
| 08/24/2017 | 🌐 533 | Certificate of Service *of Notice of Hearing for September 12 2017* by Attorney Astrid Gabbe (Re: 532 Notice of Hearing). (Gabbe, Astrid) (Entered: 08/24/2017) |
| 08/25/2017 | 🌐 534 | Transcript of 7/27/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 507 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Expedited Hearing Requested* Filed by Debtor Liza Hazan.). Redaction Request Due By 09/1/2017. Statement of Personal Data Identifier Redaction Request Due by 09/15/2017. Redacted Transcript Due by |

| | | |
|---|---|---|
| | | 09/25/2017. Transcript access will be restricted through 11/24/2017. (Ouellette and Mauldin) (Entered: 08/25/2017) |
| 08/28/2017 | 🌐 535 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 534 Transcript of 7/27/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 507 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Expedited Hearing Requested* Filed by Debtor Liza Hazan.). Redaction Request Due By 09/1/2017. Statement of Personal Data Identifier Redaction Request Due by 09/15/2017. Redacted Transcript Due by 09/25/2017. Transcript access will be restricted through 11/24/2017. (Ouellette and Mauldin)) Redaction Request Due By 9/1/2017. Statement of Personal Data Identifier Redaction Request Due by 9/15/2017. Redacted Transcript Due by 9/25/2017. Transcript access will be restricted through 11/24/2017. (Perusso, Conce) (Entered: 08/28/2017) |
| 08/30/2017 | 🌐 536 | BNC Certificate of Mailing (Re: 535 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 534 Transcript of 7/27/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 507 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Expedited Hearing Requested* Filed by Debtor Liza Hazan.). Redaction Request Due By 09/1/2017. Statement of Personal Data Identifier Redaction Request Due by 09/15/2017. Redacted Transcript Due by 09/25/2017. Transcript access will be restricted through 11/24/2017. (Ouellette and Mauldin)) Redaction Request Due By 9/1/2017. Statement of Personal Data Identifier Redaction Request Due by 9/15/2017. Redacted Transcript Due by 9/25/2017. Transcript access will be restricted through 11/24/2017.) Notice Date 08/30/2017. (Admin.) (Entered: 08/31/2017) |
| 09/06/2017 | 🌐 537 | Agreed *Ex Parte* Motion to Continue Hearing On: [(384 Motion to Convert Chapter 11 Case to Chapter 7, Motion to Appoint Trustee)] Filed by Creditor Board of Managers of Spencer Condominium. (Furr, Robert) (Entered: 09/06/2017) |
| 09/06/2017 | 🌐 538 | Re- Notice of Hearing (Re: 519 Motion to Dismiss Case , Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk .) Hearing scheduled for 09/19/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 09/06/2017) |
| 09/06/2017 | 🌐 539 | Re- Notice of Hearing (Re: 531 Second Motion to Compel *Timely, Legible and Complete Monthly Operating Reports* Filed by Creditor NLG, LLC.) Hearing scheduled for 09/19/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 09/06/2017) |
| 09/08/2017 | 🌐 540 | BNC Certificate of Mailing - Hearing (Re: 538 Re- Notice of Hearing (Re: 519 Motion to Dismiss Case , Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk .) Hearing scheduled for 09/19/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 09/08/2017. (Admin.) (Entered: 09/09/2017) |

| | | |
|---|---|---|
| 09/09/2017 | 🖱 541 | Disclosure Statement *Fourth Amended* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C # 4 Exhibit Exhibit D # 5 Exhibit Exhibit E)(Langley, David) (Entered: 09/09/2017) |
| 09/09/2017 | 🖱 542 | Third Amended Chapter 11 Plan of Reorganization (Related Document(s):417 Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Debtor Liza Hazan (Langley, David) (Entered: 09/09/2017) |
| 09/10/2017 | 🖱 543 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan. (Langley, David) (Entered: 09/10/2017) |
| 09/12/2017 | 🖱 544 | Agreed Order Granting Motion To Continue Hearing On: (384 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], Motion to Appoint Trustee ). Hearing on the Creditors Motion will be heard on the date and time of the Confirmation Hearing to be held in this matter at C. Clyde Atkins U.S. Courthouse, 301 North Miami Avenue, Courtroom 7, Miami, FL 33128. Counsel for movant will advise the Court when the Confirmation is scheduled to properly have the Motion noticed to appropriate parties. (Cohen, Diana) (Entered: 09/12/2017) |
| 09/13/2017 | 🖱 545 | Certificate of Service by Attorney Robert C Furr Esq (Re: 544 Order on Motion to Continue Hearing). (Furr, Robert) (Entered: 09/13/2017) |
| 09/14/2017 | 🖱 546 | Opposition Response to (543 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 09/14/2017) |
| 09/14/2017 | 🖱 547 | Opposition Response to (541 Disclosure Statement filed by Debtor Liza Hazan, 542 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 09/14/2017) |
| 09/15/2017 | 🖱 548 | Re-Notice of Hearing (Re: 519 Motion to Dismiss Case , Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk .) Hearing scheduled for 10/03/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 09/15/2017) |
| 09/15/2017 | 🖱 549 | Re-Notice of Hearing (Re: 531 Second Motion to Compel *Timely, Legible and Complete Monthly Operating Reports* Filed by Creditor NLG, LLC.) Hearing scheduled for 10/03/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 09/15/2017) |
| 09/15/2017 | 🖱 550 | Notice of Hearing (Re: 543 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan.) Hearing scheduled for 10/03/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 09/15/2017) |
| 09/15/2017 | 🖱 551 | Certificate of Service *of ECF 549* by Attorney Astrid Gabbe (Re: 549 Notice of Hearing Amended/Renoticed/Continued). (Gabbe, Astrid) (Entered: 09/15/2017) |

| Date | Doc # | Description |
|---|---|---|
| 09/15/2017 | 🖤 552 | Certificate of Service *of ECF 548* by Attorney Astrid Gabbe (Re: 548 Notice of Hearing Amended/Renoticed/Continued). (Gabbe, Astrid) (Entered: 09/15/2017) |
| 09/17/2017 | 🖤 553 | BNC Certificate of Mailing - Hearing (Re: 548 Re-Notice of Hearing (Re: 519 Motion to Dismiss Case , Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk .) Hearing scheduled for 10/03/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 09/17/2017. (Admin.) (Entered: 09/18/2017) |
| 09/18/2017 | 🖤 554 | Certificate of Service Filed by Debtor Liza Hazan (Re: 550 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 09/18/2017) |
| 09/19/2017 | 🖤 555 | Motion to Strike Abusive, Defamatory and Irrelevant Statements 541 Disclosure Statement Filed by Interested Party Chris Kosachuk . (Covington, Katrinka) (Entered: 09/20/2017) |
| 09/21/2017 | 🖤 556 | Notice of Hearing (Re: 555 Motion to Strike Abusive, Defamatory and Irrelevant Statements 541 Disclosure Statement Filed by Interested Party Chris Kosachuk .) Hearing scheduled for 10/03/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 09/21/2017) |
| 09/23/2017 | 🖤 557 | BNC Certificate of Mailing - Hearing (Re: 556 Notice of Hearing (Re: 555 Motion to Strike Abusive, Defamatory and Irrelevant Statements 541 Disclosure Statement Filed by Interested Party Chris Kosachuk .) Hearing scheduled for 10/03/2017 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 09/23/2017. (Admin.) (Entered: 09/24/2017) |
| 09/26/2017 | 🖤 558 | Debtor-In-Possession Monthly Operating Report for the Period of 8/1/17 to 8/31/17 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 09/26/2017) |
| 10/26/2017 | 🖤 559 | Debtor-In-Possession Monthly Operating Report for the Period of 9/1/17 to 9/30/17 Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 10/26/2017) |
| 10/27/2017 | 🖤 560 | Order Denying Motion For Contempt (Re: # 516). Denying Motion For Sanctions (Re: # 516). (Reynolds, Marva) (Entered: 10/27/2017) |
| 10/27/2017 | 🖤 561 | Certificate of Service by Attorney Astrid Gabbe (Re: 560 Order on Motion for Contempt, Order on Motion For Sanctions). (Gabbe, Astrid) (Entered: 10/27/2017) |
| 11/15/2017 | 🖤 562 | Fifth Amended Disclosure Statement (Related Document(s):541 Disclosure Statement filed by Debtor Liza Hazan) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)(Langley, David) (Entered: 11/15/2017) |
| 11/15/2017 | 🖤 563 | Fourth Amended Chapter 11 Plan of Reorganization (Related Document(s):542 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Debtor Liza Hazan (Langley, David) (Entered: 11/15/2017) |

| | | |
|---|---|---|
| 11/22/2017 | 🌐 564 | Debtor-In-Possession Monthly Operating Report for the Period of 10/1/17 to 10/31/17 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 11/22/2017) |
| 12/01/2017 | 🌐 565 | Emergency Motion For Contempt , Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against Valencia Homeowners Association and The Fisher Island Community Association *and Memorandum of Law and Emergency Hearing Requested* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/01/2017) |
| 12/01/2017 | 🌐 566 | Objection to Confirmation of ([562](#) Amended Disclosure Statement filed by Debtor Liza Hazan, [563](#) Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G) (Haber, David) Modified on 12/4/2017-to show (Part 1 of 2 Part)(Eisenberg, Randy). (Entered: 12/01/2017) |
| 12/01/2017 | 🌐 567 | Opposition Response to ([565](#) Emergency Motion For Contempt filed by Debtor Liza Hazan, Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against Valencia Homeowners Association and The Fisher Island Community Association *and Memorandum of Law and Emergency Hearing Requested*) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2 # [3](#) Exhibit 3) (Haber, David) (Entered: 12/01/2017) |
| 12/04/2017 | 🌐 568 | Notice of Hearing (Re: [565](#) Emergency Motion For Contempt , Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against Valencia Homeowners Association and The Fisher Island Community Association *and Memorandum of Law and Emergency Hearing Requested* Filed by Debtor Liza Hazan.) Hearing scheduled for 12/07/2017 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 12/04/2017) |
| 12/04/2017 | 🌐 569 | Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], or in the alternative Motion to Dismiss Case , or in the alternative Motion for Relief from Stay *to File Additional Lien* [Fee Amount $181] Filed by Creditor Valencia Estates Homeowners' Association, Inc.. (Attachments: # [1](#) Exhibit a # [2](#) Exhibit b # [3](#) Exhibit c # [4](#) Exhibit d # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G) (Haber, David) Modified on 12/4/2017-to show (part 2 of 2 part) (Eisenberg, Randy). (Entered: 12/04/2017) |
| 12/04/2017 | | Receipt of Motion to Convert Chapter 11 Case to Chapter 7(16-10389-AJC) [motion,mcnv7] ( 15.00) Filing Fee. Receipt number 31075960. Fee amount 15.00. (U.S. Treasury) (Entered: 12/04/2017) |
| 12/04/2017 | | Receipt of Motion for Relief From Stay(16-10389-AJC) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 31075960. Fee amount 181.00. (U.S. Treasury) (Entered: 12/04/2017) |
| 12/04/2017 | 🌐 570 | Certificate of Service Filed by Debtor Liza Hazan (Re: [568](#) Notice of Hearing). (Attachments: # [1](#) creditor mailing matrix) (Langley, David) (Entered: 12/04/2017) |

| | | |
|---|---|---|
| 12/05/2017 | 🌐 571 | Notice of Hearing (Re: 569 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], or in the alternative Motion to Dismiss Case , or in the alternative Motion for Relief from Stay *to File Additional Lien* [Fee Amount $181] Filed by Creditor Valencia Estates Homeowners' Association, Inc.. (Attachments: # 1 Exhibit a # 2 Exhibit b # 3 Exhibit c # 4 Exhibit d # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Haber, David) Modified on 12/4/2017-to show (part 2 of 2 part) .) Hearing scheduled for 01/03/2018 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 12/05/2017) |
| 12/06/2017 | 🌐 572 | Subpoena of Daniel Kaslick, Executed on December 5, 2017, Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/06/2017) |
| 12/06/2017 | 🌐 573 | Subpoena of Jason B. Giller, Executed on December 4, 2017, Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/06/2017) |
| 12/06/2017 | 🌐 574 | Order (I) Setting Hearing on 01/11/2018 at 11:00 AM in C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128 to Consider Approval of Disclosure Statement; (II) Setting Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to Service Notice (Re: 562 Amended Disclosure Statement filed by Debtor Liza Hazan). Hearing on Disclosure Statement to be Held on 01/11/2018 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. Objection to Disclosure Statement Deadline: 1/4/2018. (Rodriguez, Olga) (Entered: 12/06/2017) |
| 12/06/2017 | 🌐 575 | Objection to (565 Emergency Motion For Contempt filed by Debtor Liza Hazan, Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against Valencia Homeowners Association and The Fisher Island Community Association *and Memorandum of Law and Emergency Hearing Requested*) Filed by Creditor Fisher Island Community Association, Inc. (Attachments: # 1 Exhibit) (Gusrae, Robert) (Entered: 12/06/2017) |
| 12/11/2017 | 🌐 576 | Order Vacating Order (Re: 574 (I) Setting Hearing on Approval of Disclosure Statement) (II) Setting Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to Serve Notice (Grimm, Carmela) (Entered: 12/11/2017) |
| 12/11/2017 | 🌐 577 | Objection to Confirmation of (562 Amended Disclosure Statement filed by Debtor Liza Hazan, 563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 12/11/2017) |
| 12/11/2017 | 🌐 578 | Objection to (562 Amended Disclosure Statement filed by Debtor Liza Hazan, 563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 12/11/2017) |
| 12/11/2017 | 🌐 579 | Notice to Withdraw Document Filed by Creditor NLG, LLC (Re: 577 Objection to Confirmation of Plan). (Gabbe, Astrid) (Entered: 12/11/2017) |
| 12/13/2017 | 🌐 580 | Order (I) Approving Disclosure Statement and(II) Setting Hearing on Confirmation of Plan (Re: 563 Amended Chapter 11 Plan filed by Debtor Liza Hazan).(III) Setting Hearing on Fee Applications; (IV)Setting Various Deadlines; and (V) Describing Plan Proponent's Obligations, Confirmation Hearing to be Held on 01/24/2018 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N |

|  |  |  |
|---|---|---|
|  |  | Miami Ave Courtroom 7 (AJC), Miami, FL 33128. Deadline for Service of this Order, Disclosure Statement, Plan, and Ballot: 12/15/2017. Objection to Claims Deadline: 12/15/2017. Fee Applications Due: 1/3/2018. Deadline for Service of Fee Applications: 1/10/2018. Objection to Confirmation Deadline: 1/10/2018.Deadline for Filing of Ballots: 1/10/2018. Deadline for Filing Report of Proponent and Confirmation Affidavit: 1/19/2018. (Grimm, Carmela) (Entered: 12/13/2017) |
| 12/14/2017 | 🌐581 | Notice to Withdraw Claim by: 6 Re Claim Number: 6 Filed by Miami-Dade County Tax Collector. (Miami-Dade County Tax Collector) (Entered: 12/14/2017) |
| 12/15/2017 | 🌐582 | Certificate of Service Filed by Debtor Liza Hazan (Re: 562 Amended Disclosure Statement filed by Debtor Liza Hazan, 563 Amended Chapter 11 Plan filed by Debtor Liza Hazan, 580 Order Approving Disclosure Statement). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 12/15/2017) |
| 12/15/2017 | 🌐583 | Objection to Claim of REAL TIME RESOLUTIONS, INC [# 8], Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/15/2017) |
| 12/15/2017 | 🌐584 | Objection to Claim of REAL TIME RESOLUTIONS, INC [# 5], Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/15/2017) |
| 12/15/2017 | 🌐585 | Objection to Claim of CROSS & SIMON, LLC [# 1], Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/15/2017) |
| 12/15/2017 | 🌐586 | Objection to Claim of NEWMAN FERRARA, LLP [# 15], Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/15/2017) |
| 12/18/2017 | 🌐587 | Notice to Withdraw Document *and Cancel the Hearing Set for January 30, 2018* Filed by Debtor Liza Hazan (Re: 565 Motion for Contempt, Motion for Sanctions). (Langley, David) (Entered: 12/18/2017) |
| 12/19/2017 | 🌐588 | Notice of Filing *Exhibit B*, Filed by Creditor Selective Advisors Group, LLC (Re: 81 Response). (Attachments: # 1 Exhibit B) (Grant, Joe) (Entered: 12/19/2017) |
| 12/19/2017 | 🌐589 | Notice of Filing *Exhibit B*, Filed by Creditor Selective Advisors Group, LLC (Re: 82 Notice of Filing). (Attachments: # 1 Exhibit B) (Grant, Joe) (Entered: 12/19/2017) |
| 12/20/2017 | 🌐590 | Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F)(Haber, David) (Entered: 12/20/2017) |
| 12/22/2017 | 🌐591 | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: Settled Unsecured Claims; Amount: $8,709.22) Filed by Creditor S&S Collections, Inc. (Simon, Michael) (Entered: 12/22/2017) |
| 12/22/2017 | 🌐592 | Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 12/22/2017) |
| 12/22/2017 | 🌐593 | Notice of Hearing (Re: 590 Objection to Confirmation of (563 Fourth Amended Chapter 11 Plan filed by Debtor Liza Hazan) and Motion to Convert or Dismiss |

| | | |
|---|---|---|
| | | Case, or Alternatively, Motion for Stay Relief to File Additional Lien Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F)) Hearing scheduled for 01/24/2018 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 12/22/2017) |
| 12/28/2017 | ● 594 | Clerk's Notice of Cancellation of Hearing (Re: 571 Notice of Hearing (Re: 569 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], or in the alternative Motion to Dismiss Case , or in the alternative Motion for Relief from Stay *to File Additional Lien* [Fee Amount $181] Filed by Creditor Valencia Estates Homeowners' Association, Inc.. (Attachments: # 1 Exhibit a # 2 Exhibit b # 3 Exhibit c # 4 Exhibit d # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Haber, David) Modified on 12/4/2017-to show (part 2 of 2 part) .) Hearing scheduled for 01/03/2018 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) (Gutierrez, Susan) (Entered: 12/28/2017) |
| 12/29/2017 | ● 595 | Debtor-In-Possession Monthly Operating Report for the Period of 11/1/17 to 11/30/17 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 12/29/2017) |
| 12/29/2017 | ● 596 | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 4; Amount: 4,779,726.03) Filed by Debtor Liza Hazan (Langley, David) (Entered: 12/29/2017) |
| 12/29/2017 | ● 597 | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 3; Amount: 4,878,654.29) Filed by Debtor Liza Hazan (Langley, David) (Entered: 12/29/2017) |
| 01/02/2018 | ● 598 | Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor Fisher Island Community Association, Inc. (Gusrae, Robert) (Entered: 01/02/2018) |
| 01/08/2018 | ● 599 | Motion to Strike 578 Objection, 592 Objection to Confirmation of Plan Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/08/2018) |
| 01/09/2018 | ● 600 | Re- Notice of Hearing (Re: 590 Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F)) Hearing scheduled for 01/24/2018 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/09/2018) |
| 01/09/2018 | ● 601 | Notice of Hearing (Re: 599 Motion to Strike 578 Objection, 592 Objection to Confirmation of Plan Filed by Debtor Liza Hazan.) Hearing scheduled for 01/24/2018 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/09/2018) |
| 01/09/2018 | ● 602 | Motion to Reinstate Stay as to Fisher Island Community Association Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit B) (Langley, David) (Entered: 01/09/2018) |
| 01/09/2018 | ● 603 | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; Amount: 257,500.00) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Haber, David) (Entered: 01/09/2018) |

| | | |
|---|---|---|
| 01/09/2018 | 📄604 | Adversary case 18-01008. Complaint by Liza Hazan against Fisher Island Community Association, Inc.. Nature of Suit:,(21 (Validity, priority or extent of lien or other interest in property)),(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit C # 5 Exhibit E # 6 Exhibit E-1 # 7 Exhibit E-2) (Langley, David) (Entered: 01/09/2018) |
| 01/09/2018 | 📄605 | First *Interim Fee* Application for Compensation for David W. Langley, Attorney-Debtor, Period: 8/31/2016 to 12/31/2017, Fee: $129,377.50, Expenses: $813.89 Filed by Attorney David W. Langley. (Attachments: # 1 Exhibit 3) (Langley, David) Modified on 1/24/2018 to correct the amount for expenses.(Grzeskiewicz, Lisa). (Entered: 01/09/2018) |
| 01/10/2018 | 📄606 | Amended Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 01/10/2018) |
| 01/10/2018 | 📄607 | Motion to Strike 596 Chapter 11 Ballot *of Non-Creditor 6913 Valencia LLC* Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 01/10/2018) |
| 01/10/2018 | 📄608 | Response to (584 Objection to Claim of REAL TIME RESOLUTIONS, INC [# 5], filed by Debtor Liza Hazan) Filed by Creditor Real Time Resolutions, Inc. (Attachments: # 1 Exhibit A - Stipulation # 2 Exhibit A - Order) (Popowitz, Ashley) (Entered: 01/10/2018) |
| 01/10/2018 | 📄609 | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 13; Amount: 664,380.47) Filed by Debtor Liza Hazan (Langley, David) (Entered: 01/10/2018) |
| 01/10/2018 | 📄610 | Motion to Strike 606 Objection to Confirmation of Plan Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/10/2018) |
| 01/11/2018 | 📄611 | Notice of Hearing (Re: 602 Motion to Reinstate Stay as to Fisher Island Community Association Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit B)) Hearing scheduled for 01/24/2018 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/11/2018) |
| 01/11/2018 | 📄612 | Notice of Hearing (Re: 605 First *Interim Fee* Application for Compensation for David W. Langley, Attorney-Debtor, Period: 8/31/2016 to 12/31/2017, Fee: $129,377.50, Expenses: $130,191.39. Filed by Attorney David W. Langley. (Attachments: # 1 Exhibit 3)) Hearing scheduled for 01/24/2018 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/11/2018) |
| 01/12/2018 | 📄613 | Response to (583 Objection to Claim of REAL TIME RESOLUTIONS, INC [# 8], filed by Debtor Liza Hazan) Filed by Creditor Real Time Resolutions, Inc. (Attachments: # 1 Exhibit A - Settlement Stipulation # 2 Exhibit A - Order) (Popowitz, Ashley) (Entered: 01/12/2018) |
| 01/17/2018 | 📄614 | Notice of Hearing (Re: 607 Motion to Strike 596 Chapter 11 Ballot *of Non-Creditor 6913 Valencia LLC* Filed by Creditor NLG, LLC.) Hearing scheduled for 01/24/2018 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/17/2018) |

| | | |
|---|---|---|
| 01/17/2018 | ☝615 | Notice of Hearing (Re: 610 Motion to Strike 606 Objection to Confirmation of Plan Filed by Debtor Liza Hazan.) Hearing scheduled for 01/24/2018 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/17/2018) |
| 01/17/2018 | ☝616 | Certificate of Service by Attorney Astrid Gabbe (Re: 614 Notice of Hearing). (Gabbe, Astrid) (Entered: 01/17/2018) |
| 01/17/2018 | ☝617 | Certificate of Service Filed by Debtor Liza Hazan (Re: 601 Notice of Hearing, 611 Notice of Hearing, 612 Notice of Hearing, 615 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 01/17/2018) |
| 01/17/2018 | ☝618 | Certificate of Service *of Re-Notice of Hearing on Valencia's Objection to Confirmation of Amended Chapter 11 Plan* Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Re: 563 Amended Chapter 11 Plan filed by Debtor Liza Hazan, 600 Notice of Hearing Amended/Renoticed/Continued). (Haber, David) (Entered: 01/17/2018) |
| 01/19/2018 | ☝619 | Opposition Response to (610 Motion to Strike 606 Objection to Confirmation of Plan filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 01/19/2018) |
| 01/19/2018 | ☝620 | Omnibus Motion to Strike All Filings by NLG, LLC Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/19/2018) |
| 01/19/2018 | ☝621 | Motion to Continue Hearing On: [(563 Amended Chapter 11 Plan, 590 Objection to Confirmation of Plan, 599 Motion to Strike, 602 Miscellaneous Motion, 605 Application for Compensation, 607 Motion to Strike, 610 Motion to Strike)] *and Request for Expedited Hearing* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/19/2018) |
| 01/22/2018 | ☝622 | Notice of Hearing (Re: 621 Motion to Continue Hearing On: [(563 Amended Chapter 11 Plan, 590 Objection to Confirmation of Plan, 599 Motion to Strike, 602 Miscellaneous Motion, 605 Application for Compensation, 607 Motion to Strike, 610 Motion to Strike)] *and Request for Expedited Hearing* Filed by Debtor Liza Hazan.) Hearing scheduled for 01/24/2018 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/22/2018) |
| 01/22/2018 | ☝623 | Certificate of Service Filed by Debtor Liza Hazan (Re: 622 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 01/22/2018) |
| 01/23/2018 | ☝624 | Objection to (602 Motion to Reinstate Stay as to Fisher Island Community Association filed by Debtor Liza Hazan) Filed by Creditor Fisher Island Community Association, Inc. (Attachments: # 1 Exhibit) (Gusrae, Robert) (Entered: 01/23/2018) |
| 01/23/2018 | ☝625 | Debtor-In-Possession Monthly Operating Report for the Period of 12/1/17 to 12/31/17 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/23/2018) |

| | | |
|---|---|---|
| 01/24/2018 | 🌐 626 | Debtor-In-Possession Monthly Operating Report for the Period of 2/1/16 to 2/29/16 *Amended* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 627 | Debtor-In-Possession Monthly Operating Report for the Period of 3/1/16 to 3/31/16 *Amended* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 628 | Debtor-In-Possession Monthly Operating Report for the Period of 4/1/16 to 4/30/16 *Amended* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 629 | Debtor-In-Possession Monthly Operating Report for the Period of 5/1/16 to 5/31/16 *Amended* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 630 | Debtor-In-Possession Monthly Operating Report for the Period of 6/1/16 to 6/30/16 *Amended* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 631 | Debtor-In-Possession Monthly Operating Report for the Period of 7/1/16 to 7/31/16 *Amended* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 632 | Debtor-In-Possession Monthly Operating Report for the Period of 8/1/16 to 8/31/16 *Amended* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 633 | Debtor-In-Possession Monthly Operating Report for the Period of 9/1/16 to 9/30/16 *Amended* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 634 | Debtor-In-Possession Monthly Operating Report for the Period of 10/1/16 to 10/31/16 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 635 | Debtor-In-Possession Monthly Operating Report for the Period of 11/1/16 to 11/30/16 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 636 | Debtor-In-Possession Monthly Operating Report for the Period of 12/1/16 to 12/31/16 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 637 | Debtor-In-Possession Monthly Operating Report for the Period of 1/1/17 to 1/31/17 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit a) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 638 | Debtor-In-Possession Monthly Operating Report for the Period of 2/1/17 to 2/29/17 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |

| | | |
|---|---|---|
| 01/24/2018 | 🌐 639 | Debtor-In-Possession Monthly Operating Report for the Period of 3/1/17 to 3/31/17 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 640 | Debtor-In-Possession Monthly Operating Report for the Period of 4/1/17 to 4/30/17 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 641 | Debtor-In-Possession Monthly Operating Report for the Period of 5/1/17 to 5/31/17 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 642 | Debtor-In-Possession Monthly Operating Report for the Period of 6/1/17 to 6/30/17 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 643 | Debtor-In-Possession Monthly Operating Report for the Period of 7/1/17 to 7/31/17 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 644 | Debtor-In-Possession Monthly Operating Report for the Period of 8/1/17 to 8/31/17 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 645 | Debtor-In-Possession Monthly Operating Report for the Period of 9/1/17 to 9/30/17 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 646 | Debtor-In-Possession Monthly Operating Report for the Period of 10/1/17 to 10/31/17 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 647 | Debtor-In-Possession Monthly Operating Report for the Period of 11/1/17 to 11/30/17 *Amended* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 648 | Notice of Hearing (Re: 620 Omnibus Motion to Strike All Filings by NLG, LLC Filed by Debtor Liza Hazan.) Hearing scheduled for 03/09/2018 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/24/2018) |
| 01/24/2018 | 🌐 649 | BNC Certificate of Mailing - Hearing (Re: 622 Notice of Hearing (Re: 621 Motion to Continue Hearing On: [(563 Amended Chapter 11 Plan, 590 Objection to Confirmation of Plan, 599 Motion to Strike, 602 Miscellaneous Motion, 605 Application for Compensation, 607 Motion to Strike, 610 Motion to Strike)] *and Request for Expedited Hearing* Filed by Debtor Liza Hazan.) Hearing scheduled for 01/24/2018 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 01/24/2018. (Admin.) (Entered: 01/25/2018) |
| 01/31/2018 | 🌐 650 | Certificate of Service Filed by Debtor Liza Hazan (Re: 648 Notice of Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 01/31/2018) |

| | | |
|---|---|---|
| 02/01/2018 | 🌎651 | Order Granting Motion To Continue Hearing On: (563 Fourth Amended Chapter 11 Plan). 590 Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan). 599 Motion to Strike 578 Objection, 592 Objection to Confirmation of Plan. 602 Motion to Reinstate Stay as to Fisher Island Community Association. 605 First Interim Fee Application for Compensation for David W. Langley, Attorney-Debtor. 607 Motion to Strike 596 Chapter 11 Ballot of Non-Creditor 6913 Valencia LLC. 610 Motion to Strike 606 Objection to Confirmation of Plan. Hearing scheduled for 03/09/2018 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Reynolds, Marva) (Entered: 02/01/2018) |
| 02/01/2018 | 🌎652 | Order Granting Valencia Estates Homeowners' Association Inc. Request for Stay Relief RE: 590. The Remaining portions of DE#590 will be heard on 3/9/2018 at the Confirmation Hearing.(Reynolds, Marva) Modified on 2/1/2018 to edit text.(Reynolds, Marva). (Entered: 02/01/2018) |
| 02/01/2018 | 🌎653 | Certificate of Service *of Order Granting Valencia Estates Homeowners' Association, Inc.'s Request for Stay Releif* Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Re: 590 Objection to Confirmation of Plan filed by Creditor Valencia Estates Homeowners' Association, Inc.). (Attachments: # 1 Exhibit A) (Haber, David) (Entered: 02/01/2018) |
| 02/09/2018 | 🌎654 | Transcript of 10/3/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 519 Motion to Dismiss Case, Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk., 531 Second Motion to Compel *Timely, Legible and Complete Monthly Operating Reports* Filed by Creditor NLG, LLC., 543 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan., 555 Motion to Strike Abusive, Defamatory and Irrelevant Statements 541 Disclosure Statement Filed by Interested Party Chris Kosachuk.). Redaction Request Due By 02/16/2018. Statement of Personal Data Identifier Redaction Request Due by 3/2/2018. Redacted Transcript Due by 03/12/2018. Transcript access will be restricted through 05/10/2018. (Ouellette and Mauldin) (Entered: 02/09/2018) |
| 02/12/2018 | 🌎655 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 654 Transcript of 10/3/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 519 Motion to Dismiss Case, Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk., 531 Second Motion to Compel *Timely, Legible and Complete Monthly Operating Reports* Filed by Creditor NLG, LLC., 543 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan., 555 Motion to Strike Abusive, Defamatory and Irrelevant Statements 541 Disclosure Statement Filed by Interested Party Chris Kosachuk.). Redaction Request Due By 02/16/2018. Statement of Personal Data Identifier Redaction Request Due by 03/2/2018. Redacted Transcript Due by 03/12/2018. Transcript access will be restricted through 05/10/2018. (Ouellette and Mauldin)) Redaction Request Due By 2/16/2018. Statement of Personal Data Identifier Redaction Request Due by 3/2/2018. Redacted Transcript Due by 3/12/2018. Transcript access will be restricted through 5/10/2018. (Fleurimond, Lucie) (Entered: 02/12/2018) |

| | | |
|---|---|---|
| 02/14/2018 | 🌐656 | BNC Certificate of Mailing (Re: 655 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 654 Transcript of 10/3/2017 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 519 Motion to Dismiss Case, Motion to Convert Chapter 11 Case to Chapter 7, [Fee Amount $15] or Appoint Chapter 11 Trustee Filed by Interested Party Chris Kosachuk., 531 Second Motion to Compel *Timely, Legible and Complete Monthly Operating Reports* Filed by Creditor NLG, LLC., 543 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Liza Hazan., 555 Motion to Strike Abusive, Defamatory and Irrelevant Statements 541 Disclosure Statement Filed by Interested Party Chris Kosachuk.). Redaction Request Due By 02/16/2018. Statement of Personal Data Identifier Redaction Request Due by 03/2/2018. Redacted Transcript Due by 03/12/2018. Transcript access will be restricted through 05/10/2018. (Ouellette and Mauldin)) Redaction Request Due By 2/16/2018. Statement of Personal Data Identifier Redaction Request Due by 3/2/2018. Redacted Transcript Due by 3/12/2018. Transcript access will be restricted through 5/10/2018.) Notice Date 02/14/2018. (Admin.) (Entered: 02/15/2018) |
| 03/05/2018 | 🌐657 | Debtor-In-Possession Monthly Operating Report for the Period of 1/1/18 to 1/31/18 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 03/05/2018) |
| 03/05/2018 | 🌐658 | Motion to Compromise Controversy with Fisher Island Community Association, Inc., Defendant Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Langley, David) (Entered: 03/05/2018) |
| 03/06/2018 | 🌐659 | Certificate of Service Filed by Debtor Liza Hazan (Re: 651 Order on Motion to Continue Hearing). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 03/06/2018) |
| 03/07/2018 | 🌐660 | Motion to Continue Hearing On: [(563 Amended Chapter 11 Plan, 590 Objection to Confirmation of Plan, 599 Motion to Strike, 605 Application for Compensation, 607 Motion to Strike, 610 Motion to Strike)] *and Request for Expedited Hearing* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 03/07/2018) |
| 03/08/2018 | 🌐661 | Notice of Hearing (Re: 660 Motion to Continue Hearing On: [(563 Amended Chapter 11 Plan, 590 Objection to Confirmation of Plan, 599 Motion to Strike, 605 Application for Compensation, 607 Motion to Strike, 610 Motion to Strike)] *and Request for Expedited Hearing* Filed by Debtor Liza Hazan.) Hearing scheduled for 03/09/2018 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 03/08/2018) |
| 04/04/2018 | 🌐662 | Debtor-In-Possession Monthly Operating Report for the Period of 2/1/18 to 2/29/18 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 04/04/2018) |
| 04/05/2018 | 🌐663 | Order Granting Motion To Continue Hearing Set for 3/9/18 on all Pending Matters On: (563 Amended Chapter 11 Plan). (Re: 590 Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Re: 599 Motion to Strike 578 Objection, 592 Objection to Confirmation of Plan,(Re: 602 Motion to Reinstate Stay as to Fisher Island Community Association, (Re: 605 First *Interim Fee* Application for Compensation,(Re: 607 Motion to Strike 596 Chapter 11 Ballot,(Re: 610 Motion to Strike 606 Objection to Confirmation of Plan Hearings |

| | | |
|---|---|---|
| | | scheduled for 05/08/2018 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 04/05/2018) |
| 04/05/2018 | 🌐 664 | Certificate of Service Filed by Debtor Liza Hazan (Re: 663 Order on Motion to Continue Hearing). (Langley, David) (Entered: 04/05/2018) |
| 04/20/2018 | 🌐 665 | Notice to Withdraw Document Filed by Debtor Liza Hazan (Re: 602 Miscellaneous Motion). (Langley, David) (Entered: 04/20/2018) |
| 04/23/2018 | 🌐 666 | Order Granting Motion To Compromise Controversy (Re: # 658) (Grimm, Carmela) (Entered: 04/23/2018) |
| 05/01/2018 | 🌐 667 | Notice of Filing *Notice of Intent to Lien and Correspondence Regarding Verification of Debt*, Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Re: 652 Order (Generic)). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Haber, David) (Entered: 05/01/2018) |
| 05/03/2018 | 🌐 668 | Debtor-In-Possession Monthly Operating Report for the Period of 3/1/18 to 3/31/18 Filed by Debtor Liza Hazan. (Langley, David) (Entered: 05/03/2018) |
| 05/07/2018 | 🌐 669 | Certificate of Service Filed by Debtor Liza Hazan (Re: 666 Order on Motion to Compromise Controversy). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 05/07/2018) |
| 05/08/2018 | 🌐 670 | Notice of Filing , Filed by Creditor NLG, LLC (Re: 606 Objection to Confirmation of Plan). (Gabbe, Astrid) (Entered: 05/08/2018) |
| 05/11/2018 | 🌐 671 | Notice of Filing *of Order entered by the Honorable Darrin P. Gayles*, Filed by Creditor NLG, LLC (Re: 592 Objection to Confirmation of Plan). (Gabbe, Astrid) (Entered: 05/11/2018) |
| 05/14/2018 | 🌐 672 | Order Approving First Interim Fee Application (Re: # 605) for David W. Langley, fees awarded: $129377.50, expenses awarded: $813.89 (Grimm, Carmela) (Entered: 05/14/2018) |
| 05/14/2018 | 🌐 673 | Order Continuing Hearings Held on May 8, 1018 on all Pending Matters (Re: 563 Amended Chapter 11 Plan filed by Debtor Liza Hazan). (Re: 590 Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Re: 599 Motion to Strike 578 Objection, 592 Objection to Confirmation of Plan (Re: 607 Motion to Strike 596 Chapter 11 Ballot *of Non-Creditor 6913 Valencia LLC* Filed by Creditor NLG, LLC.) (Re: 610 Motion to Strike 606 Objection to Confirmation of Plan Filed by Debtor Liza Hazan.) Hearing scheduled for 05/30/2018 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 05/14/2018) |
| 05/14/2018 | 🌐 674 | Certificate of Service Filed by Debtor Liza Hazan (Re: 672 Order on Application for Compensation). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 05/14/2018) |
| 05/18/2018 | 🌐 675 | Transcript of 5/8/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 563 Fourth Amended Chapter 11 Plan of Reorganization (Related Document(s):542 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by |

| | | |
|---|---|---|
| | | Debtor Liza Hazan, 590 Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 599 Motion to Strike 578 Objection, 592 Objection to Confirmation of Plan Filed by Debtor Liza Hazan., 605 First *Interim Fee* Application for Compensation for David W. Langley, Attorney-Debtor, Period: 8/31/2016 to 12/31/2017, Fee: $129,377.50, Expenses: $813.89 Filed by Attorney David W. Langley. (Attachments: # 1 Exhibit 3) (Langley, David) Modified on 1/24/2018 to correct the amount for expenses.., 607 Motion to Strike 596 Chapter 11 Ballot *of Non-Creditor 6913 Valencia LLC* Filed by Creditor NLG, LLC., 610 Motion to Strike 606 Objection to Confirmation of Plan filed by Debtor Liza Hazan.). Redaction Request Due By 05/25/2018. Statement of Personal Data Identifier Redaction Request Due by 06/8/2018. Redacted Transcript Due by 06/18/2018. Transcript access will be restricted through 08/16/2018. (Ouellette and Mauldin) (Entered: 05/18/2018) |
| 05/21/2018 | 🌐676 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 675 Transcript of 5/8/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 563 Fourth Amended Chapter 11 Plan of Reorganization (Related Document(s):542 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Debtor Liza Hazan, 590 Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 599 Motion to Strike 578 Objection, 592 Objection to Confirmation of Plan Filed by Debtor Liza Hazan., 605 First *Interim Fee* Application for Compensation for David W. Langley, Attorney-Debtor, Period: 8/31/2016 to 12/31/2017, Fee: $129,377.50, Expenses: $813.89 Filed by Attorney David W. Langley. (Attachments: # 1 Exhibit 3) (Langley, David) Modified on 1/24/2018 to correct the amount for expenses.., 607 Motion to Strike 596 Chapter 11 Ballot *of Non-Creditor 6913 Valencia LLC* Filed by Creditor NLG, LLC., 610 Motion to Strike 606 Objection to Confirmation of Plan Filed by Debtor Liza Hazan.). Redaction Request Due By 05/25/2018. Statement of Personal Data Identifier Redaction Request Due by 06/8/2018. Redacted Transcript Due by 06/18/2018. Transcript access will be restricted through 08/16/2018. (Ouellette and Mauldin)) Redaction Request Due By 5/25/2018. Statement of Personal Data Identifier Redaction Request Due by 6/8/2018. Redacted Transcript Due by 6/18/2018. Transcript access will be restricted through 8/16/2018. (Eisenberg, Randy) (Entered: 05/21/2018) |
| 05/25/2018 | 🌐677 | Certificate for Confirmation Regarding Payment of Domestic Support Obligations and, if applicable, Filing of Required Tax Returns Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 05/25/2018) |
| 05/25/2018 | 🌐678 | Certificate on Acceptance of Plan and Tabulation of Ballots Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 05/25/2018) |
| 05/25/2018 | 🌐679 | Declaration re: *Confirmation of Debtor's Plan* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 05/25/2018) |
| 05/25/2018 | 🌐680 | Declaration re: *Confirmation* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 05/25/2018) |
| 05/25/2018 | 🌐681 | Certificate on Acceptance of Plan and Tabulation of Ballots Filed by Debtor Liza Hazan (Langley, David) (Entered: 05/25/2018) |

| | | |
|---|---|---|
| 05/30/2018 | 🌐 682 | DEBTORS CERTIFICATE OF COMPLIANCE AND REQUEST FOR CONFIRMATION OF CHAPTER 11 PLAN Filed by Debtor Liza Hazan. (Langley, David) (Entered: 05/30/2018) |
| 05/31/2018 | 🌐 683 | Notice to Filer of Apparent Filing Deficiency: **Incorrect and Incomplete PDF Image Attached to the Docket Entry. THE FILER IS DIRECTED TO FILE LOCAL FORM 1 (LF-1).** (Re: 682 DEBTORS CERTIFICATE OF COMPLIANCE AND REQUEST FOR CONFIRMATION OF CHAPTER 11 PLAN Filed by Debtor Liza Hazan.) (Fleurimond, Lucie) (Entered: 05/31/2018) |
| 05/31/2018 | 🌐 684 | Declaration re: *Disbursements for Debtor-in-Possession* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 05/31/2018) |
| 05/31/2018 | 🌐 685 | Notice of Deadline to Object to Debtor's Statement Re:11 USC Section 522(q)(1) Applicability. Debtor seeking a Discharge after completion of Plan Payments Filed by Debtor Liza Hazan. Objection Deadline: 07/2/2018. (Langley, David) (Entered: 05/31/2018) |
| 05/31/2018 | 🌐 686 | Proposed Stipulation *between Debtor and Creditor, Valencia Estates Homeowners Assn., Inc.* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 05/31/2018) |
| 06/01/2018 | 🌐 687 | Notice to Withdraw Document Filed by Debtor Liza Hazan (Re: 685 Notice of Deadline to Object to Debtors Statement Re USC 522). (Langley, David) (Entered: 06/01/2018) |
| 06/01/2018 | 🌐 688 | Declaration re: *of Disbursements* Filed by Debtor Liza Hazan. (Langley, David) (Entered: 06/01/2018) |
| 06/07/2018 | 🌐 689 | Certificate for Confirmation Regarding Payment of Domestic Support Obligations and, if applicable, Filing of Required Tax Returns Filed by Debtor Liza Hazan. (Langley, David) (Entered: 06/07/2018) |
| 06/12/2018 | 🌐 690 | Agreed Order Approving Settlement (Re: # 686) (Grimm, Carmela) (Entered: 06/12/2018) |
| 06/12/2018 | 🌐 691 | Order Confirming Chapter 11 Plan. (Re: 563 Fourth Amended Chapter 11 Plan filed by Debtor Liza Hazan) . Final Report of Estate Due: 8/13/2018. (Grimm, Carmela). (Entered: 06/12/2018) |
| 06/13/2018 | 🌐 692 | Agreed Order Granting Reorganized Debtor's Ore Tenus Motion to Administratively Close Individual Chapter 11 Case After Confirmation (Grimm, Carmela) (Entered: 06/13/2018) |
| 06/13/2018 | 🌐 693 | Bankruptcy Case Closed. (Grimm, Carmela) (Entered: 06/13/2018) |
| 06/15/2018 | 🌐 694 | BNC Certificate of Mailing - PDF Document (Re: 692 Agreed Order Granting Reorganized Debtor's Ore Tenus Motion to Administratively Close Individual Chapter 11 Case After Confirmation) Notice Date 06/15/2018. (Admin.) (Entered: 06/16/2018) |

| | | |
|---|---|---|
| 06/18/2018 | 🌐 695 | Certificate of Service Filed by Debtor Liza Hazan (Re: 690 Order on Stipulation, 691 Order Confirming Chapter 11 Plan, 692 Order (Generic)). (Attachments: # 1 creditor mailing matrix) (Langley, David) (Entered: 06/18/2018) |
| 06/25/2018 | 🌐 696 | Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 691 Order Confirming Chapter 11 Plan. (Re: 563 Fourth Amended Chapter 11 Plan filed by Debtor Liza Hazan) 692 Agreed Order Granting Reorganized Debtor's Ore Tenus Motion to Administratively Close Individual Chapter 11 Case After Confirmation). [Fee Amount $298] (Gabbe, Astrid) Appellant Designation due 07/9/2018. Modified on 6/26/2018 to Correct Linkage (Grimm, Carmela). (Entered: 06/25/2018) |
| 06/25/2018 | | Receipt of Notice of Appeal(16-10389-AJC) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 32309346. Fee amount 298.00. (U.S. Treasury) (Entered: 06/25/2018) |
| 06/26/2018 | 🌐 697 | Clerk's Notice of Mailing of (Re: 696 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 691 Order Confirming Chapter 11 Plan. (Re: 563 Amended Chapter 11 Plan filed by Debtor Liza Hazan), 692 Agreed Order Granting Reorganized Debtor's Ore Tenus Motion to Administratively Close Individual Chapter 11 Case After Confirmation). [Fee Amount $298] (Gabbe, Astrid) (Eisenberg, Randy). (Entered: 06/26/2018) |
| 06/26/2018 | 🌐 698 | Transmittal to US District Court Re: 696 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 691 Order Confirming Chapter 11 Plan. (Re: 563 Fourth Amended Chapter 11 Plan filed by Debtor Liza Hazan) 692 Agreed Order Granting Reorganized Debtor's Ore Tenus Motion to Administratively Close Individual Chapter 11 Case After Confirmation). [Fee Amount $298] (Gabbe, Astrid) (Lebron, Lorraine) (Entered: 06/26/2018) |
| 06/26/2018 | 🌐 699 | Notice of U.S. District Court Case Assignment. Case Number: **18-cv-22564-KMW** (Re: 696 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 691 Order Confirming Chapter 11 Plan. (Re: 563 Fourth Amended Chapter 11 Plan filed by Debtor Liza Hazan) 692 Agreed Order Granting Reorganized Debtor's Ore Tenus Motion to Administratively Close Individual Chapter 11 Case After Confirmation). [Fee Amount $298] (Gabbe, Astrid) (Lebron, Lorraine) (Entered: 06/26/2018) |
| 06/28/2018 | 🌐 700 | BNC Certificate of Mailing (Re: 697 Clerk's Notice of Mailing of (Re: 696 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 691 Order Confirming Chapter 11 Plan. (Re: 563 Amended Chapter 11 Plan filed by Debtor Liza Hazan), 692 Agreed Order Granting Reorganized Debtor's Ore Tenus Motion to Administratively Close Individual Chapter 11 Case After Confirmation). [Fee Amount $298] (Gabbe, Astrid)) Notice Date 06/28/2018. (Admin.) (Entered: 06/29/2018) |
| 06/28/2018 | 🌐 701 | BNC Certificate of Mailing - PDF Document (Re: 697 Clerk's Notice of Mailing of (Re: 696 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 691 Order Confirming Chapter 11 Plan. (Re: 563 Amended Chapter 11 Plan filed by Debtor Liza Hazan), 692 Agreed Order Granting Reorganized Debtor's Ore Tenus Motion to Administratively Close Individual Chapter 11 Case After Confirmation). [Fee Amount $298] (Gabbe, Astrid)) Notice Date 06/28/2018. (Admin.) (Entered: 06/29/2018) |

| | | |
|---|---|---|
| 07/05/2018 | 🌐 702 | Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/05/2018) |
| 07/05/2018 | 🌐 703 | Final Report of Estate and Motion for Final Decree Closing Case Filed by Debtor Liza Hazan. Deadline for US Trustee to Object to Final Report: 08/6/2018. (Aresty, Joel) (Entered: 07/05/2018) |
| 07/05/2018 | 🌐 704 | Notice of Deadline to Object to Debtor's Statement Re:11 USC Section 522(q)(1) Applicability. Debtor is seeking a Discharge under 11 U.S.C. Sec. 1141(d)(5) Filed by Debtor Liza Hazan. Objection Deadline: 08/6/2018. (Aresty, Joel) (Entered: 07/05/2018) |
| 07/05/2018 | 🌐 705 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 702 Motion to Reopen Chapter 11 Case [NO FEE DUE] filed by Debtor Liza Hazan, Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree , 703 Final Report of Estate filed by Debtor Liza Hazan, 704 Notice of Deadline to Object to Debtors Statement Re USC 522 filed by Debtor Liza Hazan). (Aresty, Joel) (Entered: 07/05/2018) |
| 07/06/2018 | 🌐 706 | Notice of Hearing (Re: 702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree Filed by Debtor Liza Hazan.) Hearing scheduled for 07/19/2018 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Shuler, Pamela) (Entered: 07/06/2018) |
| 07/06/2018 | 🌐 707 | Transcript of 5/30/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 563 Fourth Amended Chapter 11 Plan of Reorganization (Related Document(s):542 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Debtor Liza Hazan, 590 Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 599 Motion to Strike 578 Objection, 592 Objection to Confirmation of Plan Filed by Debtor Liza Hazan., 607 Motion to Strike 596 Chapter 11 Ballot *of Non-Creditor 6913 Valencia LLC* Filed by Creditor NLG, LLC., 610 Motion to Strike 606 Objection to Confirmation of Plan Filed by Debtor Liza Hazan.). Redaction Request Due By 07/13/2018. Statement of Personal Data Identifier Redaction Request Due by 07/27/2018. Redacted Transcript Due by 08/6/2018. Transcript access will be restricted through 10/4/2018. (Ouellette and Mauldin) (Entered: 07/06/2018) |
| 07/06/2018 | 🌐 708 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 707 Transcript of 5/30/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 563 Fourth Amended Chapter 11 Plan of Reorganization (Related Document(s):542 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Debtor Liza Hazan, 590 Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 599 Motion to Strike 578 Objection, 592 Objection to Confirmation of Plan Filed by Debtor Liza Hazan., 607 Motion to Strike 596 Chapter 11 Ballot *of Non-Creditor 6913 Valencia LLC* Filed by Creditor NLG, LLC., 610 Motion to Strike 606 Objection to Confirmation of Plan Filed by |

| | | |
|---|---|---|
| | | Debtor Liza Hazan.). Redaction Request Due By 07/13/2018. Statement of Personal Data Identifier Redaction Request Due by 07/27/2018. Redacted Transcript Due by 08/6/2018. Transcript access will be restricted through 10/4/2018. (Ouellette and Mauldin)) Redaction Request Due By 7/13/2018. Statement of Personal Data Identifier Redaction Request Due by 7/27/2018. Redacted Transcript Due by 8/6/2018. Transcript access will be restricted through 10/4/2018. (Fleurimond, Lucie) (Entered: 07/06/2018) |
| 07/08/2018 | 🌐 709 | BNC Certificate of Mailing - Hearing (Re: 706 Notice of Hearing (Re: 702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree Filed by Debtor Liza Hazan.) Hearing scheduled for 07/19/2018 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 07/08/2018. (Admin.) (Entered: 07/09/2018) |
| 07/08/2018 | 🌐 710 | BNC Certificate of Mailing (Re: 708 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 707 Transcript of 5/30/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 563 Fourth Amended Chapter 11 Plan of Reorganization (Related Document(s):542 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Debtor Liza Hazan, 590 Objection to Confirmation of (563 Amended Chapter 11 Plan filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 599 Motion to Strike 578 Objection, 592 Objection to Confirmation of Plan Filed by Debtor Liza Hazan., 607 Motion to Strike 596 Chapter 11 Ballot *of Non-Creditor 6913 Valencia LLC* Filed by Creditor NLG, LLC., 610 Motion to Strike 606 Objection to Confirmation of Plan Filed by Debtor Liza Hazan.). Redaction Request Due By 07/13/2018. Statement of Personal Data Identifier Redaction Request Due by 07/27/2018. Redacted Transcript Due by 08/6/2018. Transcript access will be restricted through 10/4/2018. (Ouellette and Mauldin)) Redaction Request Due By 7/13/2018. Statement of Personal Data Identifier Redaction Request Due by 7/27/2018. Redacted Transcript Due by 8/6/2018. Transcript access will be restricted through 10/4/2018.) Notice Date 07/08/2018. (Admin.) (Entered: 07/09/2018) |
| 07/09/2018 | 🌐 711 | Re-Notice of Hearing (Re: 702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree Filed by Debtor Liza Hazan.) Hearing scheduled for 08/09/2018 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 07/09/2018) |
| 07/09/2018 | 🌐 712 | Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues Filed by Creditor NLG, LLC (Re: 696 Notice of Appeal filed by Creditor NLG, LLC.) Designation of Appellee due within 14 days after the service of Appeal Designation and Statement of Issues. (Gabbe, Astrid) Appellee designation due 07/23/2018. (Entered: 07/09/2018) |
| 07/10/2018 | 🌐 713 | Amended Application (702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree ) Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/10/2018) |

| | | |
|---|---|---|
| 07/11/2018 | 🖱714 | BNC Certificate of Mailing - Hearing (Re: 711 Re-Notice of Hearing (Re: 702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the 11 U.S.C. 1141(d)(5), Application for Final Decree Filed by Debtor Liza Hazan.) Hearing scheduled for 08/09/2018 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 07/11/2018. (Admin.) (Entered: 07/12/2018) |
| 07/12/2018 | 🖱715 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 711 Notice of Hearing Amended/Renoticed/Continued, 713 Amended Application (702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree ) filed by Debtor Liza Hazan). (Aresty, Joel) (Entered: 07/12/2018) |
| 07/13/2018 | 🖱716 | Notice of Hearing (Re: 713 Amended (702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree ) Filed by Debtor Liza Hazan.) Hearing scheduled for 08/09/2018 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 07/13/2018) |
| 07/15/2018 | 🖱717 | BNC Certificate of Mailing - Hearing (Re: 716 Notice of Hearing (Re: 713 Amended (702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree ) Filed by Debtor Liza Hazan.) Hearing scheduled for 08/09/2018 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 07/15/2018. (Admin.) (Entered: 07/16/2018) |
| 07/17/2018 | 🖱718 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 713 Amended Application (702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree ) filed by Debtor Liza Hazan, 716 Notice of Hearing). (Aresty, Joel) (Entered: 07/17/2018) |
| 07/23/2018 | 🖱719 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Debtor Liza Hazan Re: 696 Notice of Appeal filed by Creditor NLG, LLC. (Grant, Joe) (Entered: 07/23/2018) |
| 07/23/2018 | 🖱720 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Debtor Liza Hazan Re: 696 Notice of Appeal filed by Creditor NLG, LLC. *Corrected* (Grant, Joe) (Entered: 07/23/2018) |
| 07/23/2018 | 🖱721 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Debtor Liza Hazan Re: 696 Notice of Appeal filed by Creditor NLG, LLC. *Second Corrected* (Grant, Joe) (Entered: 07/23/2018) |
| 07/25/2018 | 🖱722 | Transmittal of Designated Record to US District Court Case #**18-cv-22564-KMW** (Re: 712 Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues Filed by Creditor NLG, LLC, 721 Second Corrected Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Debtor Liza Hazan ) (Cohen, Diana) (Entered: 07/25/2018) |

| | | |
|---|---|---|
| 07/26/2018 | 🌐 723 | Debtor-In-Possession Monthly Operating Report for the Period of 4/1/18 to 4/30/18 Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/26/2018) |
| 07/26/2018 | 🌐 724 | Debtor-In-Possession Monthly Operating Report for the Period of 5/1/18 to 5/31/18 Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/26/2018) |
| 07/26/2018 | 🌐 725 | Debtor-In-Possession Monthly Operating Report for the Period of 6/1/18 to 6/30/18 Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/26/2018) |
| 07/27/2018 | 🌐 726 | Debtor-In-Possession Monthly Operating Report for the Period of 4/1/18 to 4/30/18*Corrected* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/27/2018) |
| 07/27/2018 | 🌐 727 | Debtor-In-Possession Monthly Operating Report for the Period of 5/1/18 to 5/31/18*Corrected* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 07/27/2018) |
| 07/30/2018 | 🌐 728 | Limited Objection to (713 Amended Application (702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree ) filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Haber, David) (Entered: 07/30/2018) |
| 08/03/2018 | 🌐 729 | Objection to (704 Notice of Deadline to Object to Debtors Statement Re USC 522 filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 08/03/2018) |
| 08/06/2018 | 🌐 730 | Notice of Hearing (Re: 729 Objection to (704 Notice of Deadline to Object to Debtors Statement Re USC 522 filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC) Hearing scheduled for 08/09/2018 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 08/06/2018) |
| 08/06/2018 | 🌐 731 | Objection to (702 Motion to Reopen Chapter 11 Case [NO FEE DUE] filed by Debtor Liza Hazan, Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree , 713 Amended Application (702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree ) filed by Debtor Liza Hazan) Filed by Creditor Real Time Resolutions, Inc. (Popowitz, Ashley) (Entered: 08/06/2018) |
| 08/08/2018 | 🌐 732 | Notice to Withdraw Document Filed by Creditor Real Time Resolutions, Inc. (Re: 731 Objection). (Popowitz, Ashley) (Entered: 08/08/2018) |
| 08/08/2018 | 🌐 733 | Response to (702 Motion to Reopen Chapter 11 Case [NO FEE DUE] filed by Debtor Liza Hazan, Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree , 713 Amended Application (702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree ) filed by Debtor Liza Hazan) *in Opposition* Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 08/08/2018) |

| | | |
|---|---|---|
| 08/09/2018 | 🌐 734 | Agreed Order On ( 728 Limited Objection to Corrected Motion for Discharge filed by Creditor Valencia Estates Homeowners' Association, Inc.). (Reynolds, Marva). Modified on 8/9/2018 to correct text. (Reynolds, Marva). (Entered: 08/09/2018) |
| 08/09/2018 | 🌐 735 | Certificate of Service Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Re: 734 Order (Generic)). (Casamayor, Rebecca) (Entered: 08/09/2018) |
| 08/13/2018 | 🌐 736 | Notice of Compliance Filed by Creditor Real Time Resolutions, Inc. (Re: 128 Motion to Approve, 192 Order on Motion to Approve). (Popowitz, Ashley) (Entered: 08/13/2018) |
| 08/15/2018 | 🌐 737 | Notice of Compliance Filed by Debtor Liza Hazan (Re: 293 Stipulation). (Simon, Michael) (Entered: 08/15/2018) |
| 08/16/2018 | 🌐 738 | Adversary Case 1:18-ap-1008 Closed. Complaint Dismissed (Gutierrez, Susan) (Entered: 08/16/2018) |
| 08/17/2018 | 🌐 739 | Transcript of 8/9/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 729 Objection to (704 Notice of Deadline to Object to Debtors Statement Re USC 522 filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC). Redaction Request Due By 08/24/2018. Statement of Personal Data Identifier Redaction Request Due by 09/7/2018. Redacted Transcript Due by 09/17/2018. Transcript access will be restricted through 11/15/2018. (Ouellette and Mauldin) (Entered: 08/17/2018) |
| 08/20/2018 | 🌐 740 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 739 Transcript of 8/9/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 729 Objection to (704 Notice of Deadline to Object to Debtors Statement Re USC 522 filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC). Redaction Request Due By 08/24/2018. Statement of Personal Data Identifier Redaction Request Due by 09/7/2018. Redacted Transcript Due by 09/17/2018. Transcript access will be restricted through 11/15/2018. (Ouellette and Mauldin)) Redaction Request Due By 8/24/2018. Statement of Personal Data Identifier Redaction Request Due by 9/7/2018. Redacted Transcript Due by 9/17/2018. Transcript access will be restricted through 11/15/2018. (Eisenberg, Randy) (Entered: 08/20/2018) |
| 10/04/2018 | 🌐 741 | Notice of Appearance and Request for Service by Daniel A Bushell Filed by Debtor Liza Hazan. (Bushell, Daniel) (Entered: 10/04/2018) |
| 10/04/2018 | 🌐 742 | Expedited Motion For Contempt *and Incorporated Memorandum of Law* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Lis Pendens # 2 Exhibit Emails # 3 Exhibit Cross-claim) (Bushell, Daniel) (Entered: 10/04/2018) |
| 10/05/2018 | 🌐 743 | Notice of Hearing (Re: 742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Lis Pendens # 2 Exhibit Emails # 3 Exhibit Cross-claim)) Hearing scheduled for 10/24/2018 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 10/05/2018) |

| | | |
|---|---|---|
| 10/08/2018 | 🌐 744 | Certificate of Service Filed by Debtor Liza Hazan (Re: 743 Notice of Hearing). (Grant, Joe) (Entered: 10/08/2018) |
| 10/11/2018 | 🌐 745 | Order Setting Further Hearing to Consider Issuance of Discharge and Dismissal of Pending Non-Core Personal Injury Tort Claims (Re: 713 Amended Application filed by Debtor Liza Hazan). Hearing scheduled for 10/24/2018 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 10/11/2018) |
| 10/12/2018 | 🌐 746 | Certificate of Service by Attorney Chad P Pugatch Esq. (Re: 745 Order Setting Hearing). (Pugatch, Chad) (Entered: 10/12/2018) |
| 10/18/2018 | 🌐 747 | ***SEE REPLACEMENT ENTRY #748***Amended Motion For Contempt Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit) (Bushell, Daniel) Modified on 10/19/2018-to show replaced (Eisenberg, Randy). (Entered: 10/18/2018) |
| 10/18/2018 | 🌐 748 | Amended Motion For Contempt , Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC Filed by Debtor Liza Hazan . (Eisenberg, Randy) (Replaces Entry #747). Related document(s) 742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* filed by Debtor Liza Hazan. Modified on 10/19/2018 to add link (Ortman, Martha). (Entered: 10/19/2018) |
| 10/21/2018 | 🌐 749 | Motion To Substitute Attorney Joel M. Aresty for Attorney David W. :Langley. Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 10/21/2018) |
| 10/21/2018 | 🌐 750 | Motion To Substitute Attorney Joel M. Aresty for Attorney David W. :Langley. Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 10/21/2018) |
| 10/22/2018 | 🌐 751 | Notice to Filer of Apparent Filing Deficiency: **Document Filed in the Incorrect Case. THE FILER IS DIRECTED TO WITHDRAW THE MISDOCKETED PLEADING AND FILE THE PLEADING IN THE CORRECT CASE WITHIN TWO BUSINESS DAYS.** (Re: 750 Motion To Substitute Attorney Joel M. Aresty for Attorney David W. :Langley. Filed by Debtor Liza Hazan) (Eisenberg, Randy) (Entered: 10/22/2018) |
| 10/22/2018 | 🌐 752 | Response to (742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* filed by Debtor Liza Hazan, 747 Amended Motion For Contempt filed by Debtor Liza Hazan, 748 Motion For Contempt filed by Debtor Liza Hazan, Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 10/22/2018) |
| 10/23/2018 | 🌐 753 | Notice to Withdraw Document *750* Filed by Debtor Liza Hazan (Re: 750 Motion to Substitute Attorney, 751 Notice to Filer of Apparent Filing Deficiency). (Aresty, Joel) (Entered: 10/23/2018) |
| 10/23/2018 | 🌐 754 | Order Granting 749 Motion To Substitute Attorney Joel M. Aresty for Attorney David W. :Langley. filed by Debtor Liza Hazan. Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). **SO ORDERED by Judge A Jay Cristol.** (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Cristol, A.) |

| | | |
|---|---|---|
| | | (Entered: 10/23/2018) |
| 10/23/2018 | 🌐 755 | Notice of Filing , Filed by Creditor NLG, LLC (Re: 742 Motion for Contempt, 748 Motion for Contempt, Motion for Sanctions). (Attachments: # 1 Exhibit # 2 Exhibit) (Gabbe, Astrid) (Entered: 10/23/2018) |
| 10/24/2018 | 🌐 756 | Notice of Filing , Filed by Creditor Selective Advisors Group, LLC. (Attachments: # 1 Exhibit A) (Grant, Joe) (Entered: 10/24/2018) |
| 10/29/2018 | 🌐 757 | Motion to Reopen Chapter 11 Case [NO FEE DUE] Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 10/29/2018) |
| 11/02/2018 | 🌐 758 | Transcript of 10/24/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 713 Amended Application (702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree ) Filed by Debtor Liza Hazan., 742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Lis Pendens # 2 Exhibit Emails # 3 Exhibit Cross-claim), 748 Amended Motion For Contempt, Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC Filed by Debtor Liza Hazan. (Eisenberg, Randy) (Replaces Entry #747). Related document(s) 742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* filed by Debtor Liza Hazan. Modified on 10/19/2018 to add link., 752 Response to (742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* filed by Debtor Liza Hazan, 747 Amended Motion For Contempt filed by Debtor Liza Hazan, 748 Motion For Contempt filed by Debtor Liza Hazan, Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC) Filed by Creditor NLG, LLC). Redaction Request Due By 11/9/2018. Statement of Personal Data Identifier Redaction Request Due by 11/26/2018. Redacted Transcript Due by 12/3/2018. Transcript access will be restricted through 01/31/2019. (Ouellette and Mauldin) (Entered: 11/02/2018) |
| 11/05/2018 | 🌐 759 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 758 Transcript of 10/24/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 713 Amended Application (702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree ) Filed by Debtor Liza Hazan., 742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Lis Pendens # 2 Exhibit Emails # 3 Exhibit Cross-claim), 748 Amended Motion For Contempt, Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC Filed by Debtor Liza Hazan. (Eisenberg, Randy) (Replaces Entry #747). Related document(s) 742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* filed by Debtor Liza Hazan. Modified on 10/19/2018 to add link., 752 Response to (742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* filed by Debtor Liza Hazan, 747 Amended Motion For Contempt filed by Debtor Liza Hazan, 748 Motion For Contempt filed by Debtor Liza Hazan, Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC) Filed by Creditor NLG, LLC). Redaction Request Due By 11/9/2018. Statement of Personal Data Identifier Redaction Request Due by 11/26/2018. Redacted Transcript Due by 12/3/2018. Transcript access will be restricted through 01/31/2019. (Ouellette and Mauldin)) Redaction Request Due By 11/9/2018. Statement of Personal Data Identifier Redaction Request Due by 11/26/2018. Redacted Transcript Due by |

| | | |
|---|---|---|
| | | 12/3/2018. Transcript access will be restricted through 1/31/2019. (Eisenberg, Randy) (Entered: 11/05/2018) |
| 11/07/2018 | 🌐 760 | Order Deferring Ruling on Motion To Reopen Ch 11 Case (Re: # 757) (Grimm, Carmela) (Entered: 11/07/2018) |
| 11/07/2018 | 🌐 761 | BNC Certificate of Mailing (Re: 759 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 758 Transcript of 10/24/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 713 Amended Application (702 Motion to Reopen Chapter 11 Case [NO FEE DUE], Debtor's Motion for Discharge Prior to Completion of All Payments Under the Plan Pursuant to 11 U.S.C. 1141(d)(5), Application for Final Decree ) Filed by Debtor Liza Hazan., 742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Lis Pendens # 2 Exhibit Emails # 3 Exhibit Cross-claim), 748 Amended Motion For Contempt, Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC Filed by Debtor Liza Hazan. (Eisenberg, Randy) (Replaces Entry #747). Related document(s) 742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* filed by Debtor Liza Hazan. Modified on 10/19/2018 to add link., 752 Response to (742 Expedited Motion For Contempt *and Incorporated Memorandum of Law* filed by Debtor Liza Hazan, 747 Amended Motion For Contempt filed by Debtor Liza Hazan, 748 Motion For Contempt filed by Debtor Liza Hazan, Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against NLG, LLC) Filed by Creditor NLG, LLC). Redaction Request Due By 11/9/2018. Statement of Personal Data Identifier Redaction Request Due by 11/26/2018. Redacted Transcript Due by 12/3/2018. Transcript access will be restricted through 01/31/2019. (Ouellette and Mauldin)) Redaction Request Due By 11/9/2018. Statement of Personal Data Identifier Redaction Request Due by 11/26/2018. Redacted Transcript Due by 12/3/2018. Transcript access will be restricted through 1/31/2019.) Notice Date 11/07/2018. (Admin.) (Entered: 11/08/2018) |
| 11/08/2018 | 🌐 762 | Notice of Change of Address for Attorney Filed by Creditor Valencia Estates Homeowners' Association, Inc.. (Casamayor, Rebecca) (Entered: 11/08/2018) |
| 11/13/2018 | 🌐 763 | AMENDED Expedited Motion to Reopen Chapter 11 Case [NO FEE DUE] Filed by Creditor NLG, LLC Re:(757 Motion to Reopen Chapter 11 Case [NO FEE DUE] filed by Creditor NLG, LLC).) (Gabbe, Astrid). Modified on 12/3/2018 (Cohen, Diana). (Entered: 11/13/2018) |
| 11/14/2018 | 🌐 764 | Motion to Extend Time to Submit Proposed Findings of Fact and Conclusions of Law on Motion ECF No. 748 Filed by Creditor NLG, LLC. (Gabbe, Astrid) Modified on 11/14/2018-to match pdf (Eisenberg, Randy). (Entered: 11/14/2018) |
| 11/26/2018 | 🌐 765 | Notice of Filing and Request for Judicial Notice , Filed by Creditor NLG, LLC (Re: 764 Motion to Extend Time). (Gabbe, Astrid) Modified on 11/27/2018-to match pdf (Eisenberg, Randy). (Entered: 11/26/2018) |
| 12/07/2018 | 🌐 766 | Order Granting Motion To Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor(Re: 713), (Re: 757),(Re: 763) (Grimm, Carmela) See Order for Additional Information(Grimm, Carmela). (Entered: 12/07/2018) |

| | | |
|---|---|---|
| 12/08/2018 | 🌐 767 | Adversary case 18-01492. Complaint by NLG, LLC against Liza Hazan. Nature of Suit:,(51 (Revocation of confirmation)),(41 (Objection / revocation of discharge - 727(c),(d),(e))) (Gabbe, Astrid) (Entered: 12/08/2018) |
| 12/10/2018 | 🌐 768 | Order Granting Motion to Extend Time to Submit Proposed Orders (Re: # 764) (Grimm, Carmela) (Entered: 12/10/2018) |
| 12/10/2018 | 🌐 769 | Certificate of Service by Attorney Astrid Gabbe (Re: 768 Order on Motion to Extend Time). (Gabbe, Astrid) (Entered: 12/10/2018) |
| 12/13/2018 | 🌐 770 | Emergency Motion for Order to Show Cause *as to Why Chris Kosachuk, NLG, LLC, Juan Ramirez and Astrid Gabbe Should Not be Held in Contempt of Court for Violations of This Court's Judgment, Confirmation Order and Discharge Order* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Exhibit A - Subpoenas) (Aaronson, Geoffrey) (Entered: 12/13/2018) |
| 12/14/2018 | 🌐 771 | Notice of Hearing (Re: 770 Emergency Motion for Order to Show Cause *as to Why Chris Kosachuk, NLG, LLC, Juan Ramirez and Astrid Gabbe Should Not be Held in Contempt of Court for Violations of This Court's Judgment, Confirmation Order and Discharge Order* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Exhibit A - Subpoenas)) Hearing scheduled for 12/27/2018 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 12/14/2018) |
| 12/14/2018 | 🌐 772 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 770 Emergency Motion for Order to Show Cause *as to Why Chris Kosachuk, NLG, LLC, Juan Ramirez and Astrid Gabbe Should Not be Held in Contempt of Court for Violations of This Court's Judgment, Confirmation Order and Discharge Order* filed by Debtor Liza Hazan, 771 Notice of Hearing). (Aaronson, Geoffrey) (Entered: 12/14/2018) |
| 12/17/2018 | 🌐 773 | Motion to Compel *Timely Legible And Complete Operating Reports and Post Confirmation Quarterly Reports* Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 12/17/2018) |
| 12/18/2018 | 🌐 774 | Notice of Hearing (Re: 773 Motion to Compel *Timely Legible And Complete Operating Reports and Post Confirmation Quarterly Reports* Filed by Creditor NLG, LLC.) Hearing scheduled for 12/27/2018 at 10:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 12/18/2018) |
| 12/18/2018 | 🌐 775 | Certificate of Service by Attorney Astrid Gabbe (Re: 774 Notice of Hearing). (Gabbe, Astrid) (Entered: 12/18/2018) |
| 12/20/2018 | 🌐 776 | Motion for Rehearing of and Relief from Order Granting Motion to Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor Filed by Creditor NLG, LLC. (Gabbe, Astrid). 766 Order on Motion to Amend Application. Modified on 12/20/2018-to correct linkage and match pdf (Eisenberg, Randy). (Entered: 12/20/2018) |

| | | |
|---|---|---|
| 12/24/2018 | 🌐777 | Response to (773 Motion to Compel *Timely Legible And Complete Operating Reports and Post Confirmation Quarterly Reports* filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Grant, Joe) (Entered: 12/24/2018) |
| 12/24/2018 | 🌐778 | Response to (770 Emergency Motion for Order to Show Cause *as to Why Chris Kosachuk, NLG, LLC, Juan Ramirez and Astrid Gabbe Should Not be Held in Contempt of Court for Violations of This Court's Judgment, Confirmation Order and Discharge Order* filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 12/24/2018) |
| 12/25/2018 | 🌐779 | Certificate of Service *Order Granting Motion to Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor* by Attorney Geoffrey S. Aaronson (Re: 766 Order on Motion to Amend Application, Order on Motion to Reopen Case, Order on Motion to Reopen Case). (Aaronson, Geoffrey) (Entered: 12/25/2018) |
| 12/28/2018 | 🌐780 | Order Granting-in-part Debtor's Amended Expedited Motion For Contempt (Re: # 748), Motion For Sanctions, Damages and Punitive Damages (Re: # 748), Mooting Motion for Order to Show Cause (Re: # 770) (Gutierrez, Susan) (Entered: 12/28/2018) |
| 12/29/2018 | 🌐781 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause). (Aaronson, Geoffrey) (Entered: 12/29/2018) |
| 12/30/2018 | 🌐782 | BNC Certificate of Mailing - PDF Document (Re: 780 Order Granting-in-part Debtor's Amended Expedited Motion For Contempt (Re: # 748), Motion For Sanctions, Damages and Punitive Damages (Re: # 748), Mooting Motion for Order to Show Cause (Re: # 770)) Notice Date 12/30/2018. (Admin.) (Entered: 12/31/2018) |
| 12/31/2018 | 🌐783 | Notice of Withdrawal of Crossclaim , Filed by Creditor NLG, LLC (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause). (Gabbe, Astrid) Modified on 1/2/2019-to match pdf (Eisenberg, Randy). (Entered: 12/31/2018) |
| 01/02/2019 | 🌐784 | Order Denying Motion for Rehearing of and Relief from Order Granting Motion to Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor Re: # 776 (Cohen, Diana) (Entered: 01/02/2019) |
| 01/02/2019 | 🌐785 | Order Denying Motion To Compel (Re: # 773) (Cohen, Diana) (Entered: 01/02/2019) |
| 01/02/2019 | 🌐786 | Certificate of Service *Supplemental* by Attorney Tamara D McKeown (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause). (McKeown, Tamara) (Entered: 01/02/2019) |
| 01/04/2019 | 🌐787 | Expedited Motion For Contempt *and to Impose Additional Sanctions* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit 1 -- Motion to Set Attorney's Fees # 2 Exhibit 2 -- Notice of Withdrawal # 3 Exhibit 3 -- NLG's Answer, Counterclaim, and Crossclaim) (Bushell, Daniel) (Entered: 01/04/2019) |

| | | |
|---|---|---|
| 01/07/2019 | 🌐 788 | Notice of Hearing (Re: 787 Expedited Motion For Contempt *and to Impose Additional Sanctions* Filed by Debtor Liza Hazan. Hearing scheduled for 02/05/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/07/2019) |
| 01/09/2019 | 🌐 789 | Motion Deem Void Orders Entered in Violation of the Automatic Stay Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit NLG's State Court Motion for Attorney Fees # 2 Exhibit 04-26-16 State Court Order # 3 Exhibit 05-23-16 State Court Order) (Bushell, Daniel) (Entered: 01/09/2019) |
| 01/10/2019 | 🌐 790 | Notice of Hearing (Re: 789 Motion Deem Void Orders Entered in Violation of the Automatic Stay Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit NLG's State Court Motion for Attorney Fees # 2 Exhibit 04-26-16 State Court Order # 3 Exhibit 05-23-16 State Court Order)) Hearing scheduled for 02/05/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/10/2019) |
| 01/10/2019 | 🌐 791 | Agreed Motion to Continue Hearing On: [(787 Motion for Contempt, 789 Miscellaneous Motion, 790 Notice of Hearing)] Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 01/10/2019) |
| 01/11/2019 | 🌐 792 | Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 766 Order Granting Motion To Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor(Re: 713), (Re: 757),(Re: 763) (Grimm, Carmela) See Order for Additional Information., 784 Order Denying Motion for Rehearing of and Relief from Order Granting Motion to Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor Re: 776). [Fee Amount $298] Appellant Designation due 01/25/2019.. (Gabbe, Astrid) (Entered: 01/11/2019) |
| 01/11/2019 | | Receipt of Notice of Appeal(16-10389-AJC) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 33509912. Fee amount 298.00. (U.S. Treasury) (Entered: 01/11/2019) |
| 01/14/2019 | 🌐 793 | Clerk's Notice of Mailing of (Re: 792 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 766 Order Granting Motion To Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor(Re: 713), (Re: 757),(Re: 763) (Grimm, Carmela) See Order for Additional Information., 784 Order Denying Motion for Rehearing of and Relief from Order Granting Motion to Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor Re: 776). [Fee Amount $298] Appellant Designation due 01/25/2019..) (Attachments: # 1 Order) (Grimm, Carmela) (Entered: 01/14/2019) |
| 01/14/2019 | 🌐 794 | Transmittal to US District Court (Re: 792 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 766 Order Granting Motion To Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor(Re: 713), (Re: 757),(Re: 763) (Grimm, Carmela) See Order for Additional Information., 784 Order Denying Motion for Rehearing of and Relief from Order Granting Motion to Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor Re: 776). [Fee Amount $298] (Lebron, Lorraine) (Entered: 01/14/2019) |
| 01/14/2019 | 🌐 795 | Motion to Reconsider (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause) Filed by Creditor |

| | | |
|---|---|---|
| | | NLG, LLC. (Gabbe, Astrid) (Entered: 01/14/2019) |
| 01/14/2019 | 🌐 796 | Motion for Entry of Judgment for Attorney's Fees Awarded Filed by Debtor Liza Hazan. (Attachments: # 1 Proposed Order Proposed Judgment) (Bushell, Daniel) (Entered: 01/14/2019) |
| 01/14/2019 | 🌐 797 | Notice of U.S. District Court Case Assignment. Case Number: **19-cv-20186-RNS** (Re: 792 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 766 Order Granting Motion To Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor(Re: 713), (Re: 757),(Re: 763) (Grimm, Carmela) See Order for Additional Information., 784 Order Denying Motion for Rehearing of and Relief from Order Granting Motion to Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor Re: 776). [Fee Amount $298] (Entered: 01/14/2019) |
| 01/14/2019 | 🌐 798 | Amended Motion to Reconsider (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause) Filed by Creditor NLG, LLC. (Gabbe, Astrid). Related document(s) 795 Motion to Reconsider filed by Creditor NLG, LLC. Modified on 1/16/2019 to correct linkage (Grimm, Carmela). (Entered: 01/14/2019) |
| 01/15/2019 | 🌐 799 | Order Granting Agreed Motion To Continue Hearing On: (787 Expedited Motion For Contempt *and to Impose Additional Sanctions*, 789 Motion Deem Void Orders Entered in Violation of the Automatic Stay Filed by Debtor Liza Hazan.). Hearing scheduled for 02/06/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Cohen, Diana) (Entered: 01/15/2019) |
| 01/15/2019 | 🌐 800 | Certificate of Service by Attorney Astrid Gabbe (Re: 799 Order on Motion to Continue Hearing). (Gabbe, Astrid) (Entered: 01/15/2019) |
| 01/15/2019 | 🌐 801 | Notice of Hearing (Re: 796 Motion for Entry of Judgment for Attorney's Fees Awarded Filed by Debtor Liza Hazan. (Attachments: # 1 Proposed Order Proposed Judgment)) Hearing scheduled for 02/06/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/15/2019) |
| 01/15/2019 | 🌐 802 | Notice of Hearing (Re: 798 Amended Motion to Reconsider (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause) Filed by Creditor NLG, LLC.) Hearing scheduled for 02/06/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/15/2019) |
| 01/15/2019 | 🌐 803 | Certificate of Service by Attorney Astrid Gabbe (Re: 802 Notice of Hearing). (Gabbe, Astrid) (Entered: 01/15/2019) |
| 01/16/2019 | 🌐 804 | Notice of Hearing (Re: 795 Motion to Reconsider (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause) Filed by Creditor NLG, LLC.) Hearing scheduled for 02/06/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 01/16/2019) |
| 01/16/2019 | 🌐 805 | BNC Certificate of Mailing (Re: 793 Clerk's Notice of Mailing of (Re: 792 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC |

| | | |
|---|---|---|
| | | (Re: 766 Order Granting Motion To Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor(Re: 713), (Re: 757),(Re: 763) (Grimm, Carmela) See Order for Additional Information., 784 Order Denying Motion for Rehearing of and Relief from Order Granting Motion to Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor Re: 776). [Fee Amount $298] Appellant Designation due 01/25/2019..) (Attachments: # 1 Order)) Notice Date 01/16/2019. (Admin.) (Entered: 01/17/2019) |
| 01/16/2019 | 🖲806 | BNC Certificate of Mailing - PDF Document (Re: 793 Clerk's Notice of Mailing of (Re: 792 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 766 Order Granting Motion To Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor(Re: 713), (Re: 757),(Re: 763) (Grimm, Carmela) See Order for Additional Information., 784 Order Denying Motion for Rehearing of and Relief from Order Granting Motion to Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor Re: 776). [Fee Amount $298] Appellant Designation due 01/25/2019..) (Attachments: # 1 Order)) Notice Date 01/16/2019. (Admin.) (Entered: 01/17/2019) |
| 01/17/2019 | 🖲807 | BNC Certificate of Mailing - PDF Document (Re: 799 Order Granting Agreed Motion To Continue Hearing On: (787 Expedited Motion For Contempt *and to Impose Additional Sanctions*, 789 Motion Deem Void Orders Entered in Violation of the Automatic Stay Filed by Debtor Liza Hazan.). Hearing scheduled for 02/06/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 01/17/2019. (Admin.) (Entered: 01/18/2019) |
| 01/21/2019 | 🖲808 | Response to (795 Motion to Reconsider (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause) filed by Creditor NLG, LLC, 798 Amended Motion to Reconsider (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause) filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 01/21/2019) |
| 01/21/2019 | 🖲809 | Supplement Filed by Debtor Liza Hazan (Re: 787 Expedited Motion For Contempt *and to Impose Additional Sanctions* filed by Debtor Liza Hazan). (Aresty, Joel) (Entered: 01/21/2019) |
| 01/25/2019 | 🖲810 | Notice of Filing *Amended Complaint to Revoke Confirmation for Fraud*, Filed by Creditor NLG, LLC (Re: 767 Complaint). (Gabbe, Astrid) (Entered: 01/25/2019) |
| 01/25/2019 | 🖲811 | Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues Filed by Creditor NLG, LLC (Re: 792 Notice of Appeal filed by Creditor NLG, LLC). Designation of Appellee due within 14 days after the service of Appeal Designation and Statement of Issues. Appellee designation due 02/8/2019.. (Gabbe, Astrid) (Entered: 01/25/2019) |
| 02/04/2019 | 🖲812 | Opposition Response to (787 Expedited Motion For Contempt *and to Impose Additional Sanctions* filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 02/04/2019) |
| 02/04/2019 | 🖲813 | Opposition Response to (789 Motion Deem Void Orders Entered in Violation of the Automatic Stay filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 02/04/2019) |

| | | |
|---|---|---|
| 02/04/2019 | 🖥 814 | Opposition Response to (796 Motion for Entry of Judgment for Attorney's Fees Awarded filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 02/04/2019) |
| 02/08/2019 | 🖥 815 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Debtor Liza Hazan Re: 792 Notice of Appeal filed by Creditor NLG, LLC.. (Grant, Joe) (Entered: 02/08/2019) |
| 02/12/2019 | 🖥 816 | Transmittal of Designated Record to US District Court Case # **19-cv-20186-RNS**. (Re: 811 Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues Filed by Creditor NLG, LLC , 815 Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Debtor Liza Hazan) (Cohen, Diana) (Entered: 02/12/2019) |
| 02/22/2019 | 🖥 817 | Transcript of 2/6/2019 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 787 Expedited Motion For Contempt *and to Impose Additional Sanctions* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit 1 -- Motion to Set Attorney's Fees # 2 Exhibit 2 -- Notice of Withdrawal # 3 Exhibit 3 -- NLG's Answer, Counterclaim, and Crossclaim), 789 Motion Deem Void Orders Entered in Violation of the Automatic Stay Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit NLG's State Court Motion for Attorney Fees # 2 Exhibit 04-26-16 State Court Order # 3 Exhibit 05-23-16 State Court Order), 796 Motion for Entry of Judgment for Attorney's Fees Awarded Filed by Debtor Liza Hazan. (Attachments: # 1 Proposed Order Proposed Judgment), 798 Amended Motion to Reconsider (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause) Filed by Creditor NLG, LLC. (Gabbe, Astrid). Related document(s) 795 Motion to Reconsider filed by Creditor NLG, LLC. Modified on 1/16/2019 to correct linkage.). Redaction Request Due By 03/1/2019. Statement of Personal Data Identifier Redaction Request Due by 03/15/2019. Redacted Transcript Due by 03/25/2019. Transcript access will be restricted through 05/23/2019. (Ouellette and Mauldin) (Entered: 02/22/2019) |
| 02/25/2019 | 🖥 818 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 817 Transcript of 2/6/2019 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 787 Expedited Motion For Contempt *and to Impose Additional Sanctions* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit 1 -- Motion to Set Attorney's Fees # 2 Exhibit 2 -- Notice of Withdrawal # 3 Exhibit 3 -- NLG's Answer, Counterclaim, and Crossclaim), 789 Motion Deem Void Orders Entered in Violation of the Automatic Stay Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit NLG's State Court Motion for Attorney Fees # 2 Exhibit 04-26-16 State Court Order # 3 Exhibit 05-23-16 State Court Order), 796 Motion for Entry of Judgment for Attorney's Fees Awarded Filed by Debtor Liza Hazan. (Attachments: # 1 Proposed Order Proposed Judgment), 798 Amended Motion to Reconsider (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause) Filed by Creditor NLG, LLC. (Gabbe, Astrid). Related document(s) 795 Motion to Reconsider filed by Creditor NLG, LLC. Modified on 1/16/2019 to correct linkage.). Redaction Request Due By 03/1/2019. Statement of Personal Data Identifier Redaction Request Due by 03/15/2019. Redacted Transcript Due by 03/25/2019. Transcript access will be restricted through 05/23/2019. (Ouellette and Mauldin)) Redaction Request Due By 3/1/2019. Statement of Personal Data Identifier Redaction Request Due by 3/15/2019. Redacted Transcript Due by 3/25/2019. Transcript access will be restricted through 5/23/2019. (Grimm, Carmela) (Entered: |

| | | |
|---|---|---|
| | | 02/25/2019) |
| 02/27/2019 | 🌐 819 | BNC Certificate of Mailing (Re: 818 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 817 Transcript of 2/6/2019 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 787 Expedited Motion For Contempt *and to Impose Additional Sanctions* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit 1 -- Motion to Set Attorney's Fees # 2 Exhibit 2 -- Notice of Withdrawal # 3 Exhibit 3 -- NLG's Answer, Counterclaim, and Crossclaim), 789 Motion Deem Void Orders Entered in Violation of the Automatic Stay Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit NLG's State Court Motion for Attorney Fees # 2 Exhibit 04-26-16 State Court Order # 3 Exhibit 05-23-16 State Court Order), 796 Motion for Entry of Judgment for Attorney's Fees Awarded Filed by Debtor Liza Hazan. (Attachments: # 1 Proposed Order Proposed Judgment), 798 Amended Motion to Reconsider (Re: 780 Order on Motion for Contempt, Order on Motion For Sanctions, Order on Motion for Order to Show Cause) Filed by Creditor NLG, LLC. (Gabbe, Astrid). Related document(s) 795 Motion to Reconsider filed by Creditor NLG, LLC. Modified on 1/16/2019 to correct linkage.). Redaction Request Due By 03/1/2019. Statement of Personal Data Identifier Redaction Request Due by 03/15/2019. Redacted Transcript Due by 03/25/2019. Transcript access will be restricted through 05/23/2019. (Ouellette and Mauldin)) Redaction Request Due By 3/1/2019. Statement of Personal Data Identifier Redaction Request Due by 3/15/2019. Redacted Transcript Due by 3/25/2019. Transcript access will be restricted through 5/23/2019.) Notice Date 02/27/2019. (Admin.) (Entered: 02/28/2019) |
| 03/12/2019 | 🌐 820 | Order Denying NLG, LLC's Amended Motion for Relief from Order Granting in Part Debtor's Amended Expedited Motion for Contempt, Sanctions, Damages and Punitive Damages # 798 (Grimm, Carmela) (Entered: 03/12/2019) |
| 03/12/2019 | 🌐 821 | Order Granting Motion for Entry of Final Judgment Re: # 796 (Grimm, Carmela) (Entered: 03/12/2019) |
| 03/12/2019 | 🌐 822 | Order Denying Debtor's Expedited Motion to Deem Void Orders Entered in Violation of the Automatic Stay Re: # 789 (Grimm, Carmela) (Entered: 03/12/2019) |
| 03/12/2019 | 🌐 823 | Order Denying Expedited Motion For Contempt and Sanctions (Re: # 787) (Grimm, Carmela) (Entered: 03/12/2019) |
| 03/13/2019 | 🌐 824 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 820 Order on Motion To Reconsider, 821 Order on Miscellaneous Motion, 822 Order on Miscellaneous Motion, 823 Order on Motion for Contempt). (Aaronson, Geoffrey) (Entered: 03/13/2019) |
| 03/18/2019 | 🌐 825 | Final Judgment in Favor of Liza Hazan Against NLG, LLC and Juan Ramirez . (Grimm, Carmela) (Entered: 03/18/2019) |
| 03/18/2019 | 🌐 826 | Notice of Entry (Re: 825 Final Judgment in Favor of Liza Hazan Against NLG, LLC and Juan Ramirez .) (Grimm, Carmela) (Entered: 03/18/2019) |
| 03/19/2019 | 🌐 827 | Motion To Stay Pending Appeal (Re: 825 Judgment) Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 03/19/2019) |

| | | |
|---|---|---|
| 03/19/2019 | 🌐 828 | Motion to Compel *Post Confirmation Quarterly Operating Reports* Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 03/19/2019) |
| 03/20/2019 | 🌐 829 | Notice of Hearing (Re: 828 Motion to Compel *Post Confirmation Quarterly Operating Reports* Filed by Creditor NLG, LLC. filed by Creditor NLG, LLC) Hearing scheduled for 05/02/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 03/20/2019) |
| 03/20/2019 | 🌐 830 | Certificate of Service by Attorney Astrid Gabbe (Re: 829 Notice of Hearing). (Gabbe, Astrid) (Entered: 03/20/2019) |
| 03/20/2019 | 🌐 831 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 826 Notice of Entry of Judgment). (Aaronson, Geoffrey) (Entered: 03/20/2019) |
| 03/20/2019 | 🌐 832 | BNC Certificate of Mailing (Re: 826 Notice of Entry (Re: 825 Final Judgment in Favor of Liza Hazan Against NLG, LLC and Juan Ramirez .)) Notice Date 03/20/2019. (Admin.) (Entered: 03/21/2019) |
| 03/22/2019 | 🌐 833 | Order Granting Motion To Stay Pending Appeal (Re: # 827). The Motion is Granted Conditioned upon movant posting with the Clerk of the Bankruptcy Court the sum of $9,500.00 due as Sanctions under the Final Judgment, no later than 4/1/2019. (Reynolds, Marva) (Entered: 03/22/2019) |
| 03/22/2019 | 🌐 834 | Response to (828 Motion to Compel *Post Confirmation Quarterly Operating Reports* filed by Creditor NLG, LLC, 829 Notice of Hearing) *AND MOTION FOR SANCTIONS AGAINST NON CREDITOR NLG, LLC AND ITS COUNSELS ASTRID GABBE AND JUAN RAMIREZ JR* Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 03/22/2019) |
| 03/22/2019 | 🌐 835 | Motion For Sanctions Against Non Creditor NLG, LLC and it's Counsels Astrid Gabbe and Juan Ramirez, Jr. Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 03/22/2019) |
| 03/22/2019 | 🌐 836 | Expedited Motion For Contempt Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit 1 -- Registration of 3/24/15 Judgment # 2 Exhibit 2 -- Motion for Writ of Garnishment # 3 Exhibit 3 -- Writ of Garnishment # 4 Exhibit 4 -- Certificate of Service of Writ # 5 Exhibit 5 -- Reply and Objection to Hazan's Answer # 6 Exhibit 6 -- Motion to Pierce Corporate Veil and Enforce Judgment) (Bushell, Daniel) (Entered: 03/22/2019) |
| 03/25/2019 | 🌐 837 | Motion to Amend Re: 833 Order on Motion To Stay Pending Appeal Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 03/25/2019) |
| 03/25/2019 | 🌐 838 | Notice of Hearing (Re: 835 Motion For Sanctions Against Non Creditor NLG, LLC and it's Counsels Astrid Gabbe and Juan Ramirez, Jr. Filed by Debtor Liza Hazan.) Hearing scheduled for 05/02/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 03/25/2019) |
| 03/26/2019 | 🌐 839 | Notice of Hearing (Re: 836 Expedited Motion For Contempt Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit 1 -- Registration of 3/24/15 Judgment # 2 Exhibit 2 -- Motion for Writ of Garnishment # 3 Exhibit 3 -- Writ of Garnishment |

| | | |
|---|---|---|
| | | # 4 Exhibit 4 -- Certificate of Service of Writ # 5 Exhibit 5 -- Reply and Objection to Hazan's Answer # 6 Exhibit 6 -- Motion to Pierce Corporate Veil and Enforce Judgment)) Hearing scheduled for 04/09/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 03/26/2019) |
| 03/26/2019 | 840 | Notice of Hearing (Re: 837 Motion to Amend Re: 833 Order on Motion To Stay Pending Appeal Filed by Debtor Liza Hazan.) Hearing scheduled for 04/09/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 03/26/2019) |
| 03/27/2019 | 841 | BNC Certificate of Mailing - Hearing (Re: 838 Notice of Hearing (Re: 835 Motion For Sanctions Against Non Creditor NLG, LLC and it's Counsels Astrid Gabbe and Juan Ramirez, Jr. Filed by Debtor Liza Hazan.) Hearing scheduled for 05/02/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 03/27/2019. (Admin.) (Entered: 03/28/2019) |
| 03/28/2019 | 842 | BNC Certificate of Mailing - Hearing (Re: 839 Notice of Hearing (Re: 836 Expedited Motion For Contempt Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit 1 -- Registration of 3/24/15 Judgment # 2 Exhibit 2 -- Motion for Writ of Garnishment # 3 Exhibit 3 -- Writ of Garnishment # 4 Exhibit 4 -- Certificate of Service of Writ # 5 Exhibit 5 -- Reply and Objection to Hazan's Answer # 6 Exhibit 6 -- Motion to Pierce Corporate Veil and Enforce Judgment)) Hearing scheduled for 04/09/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 03/28/2019. (Admin.) (Entered: 03/29/2019) |
| 03/28/2019 | 843 | BNC Certificate of Mailing - Hearing (Re: 840 Notice of Hearing (Re: 837 Motion to Amend Re: 833 Order on Motion To Stay Pending Appeal Filed by Debtor Liza Hazan.) Hearing scheduled for 04/09/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 03/28/2019. (Admin.) (Entered: 03/29/2019) |
| 03/29/2019 | 844 | Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 820 Order Denying NLG, LLC's Amended Motion for Relief from Order Granting in Part Debtor's Amended Expedited Motion for Contempt, Sanctions, Damages and Punitive Damages 798, 821 Order Granting Motion for Entry of Final Judgment Re: 796, 825 Final Judgment in Favor of Liza Hazan Against NLG, LLC and Juan Ramirez.). [Fee Amount $298] Appellant Designation due 04/12/2019.. (Gabbe, Astrid) (Entered: 03/29/2019) |
| 03/29/2019 | | Receipt of Notice of Appeal(16-10389-AJC) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 33999823. Fee amount 298.00. (U.S. Treasury) (Entered: 03/29/2019) |
| 04/01/2019 | 845 | Clerk's Notice of Mailing of (Re: 844 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 820 Order Denying NLG, LLC's Amended Motion for Relief from Order Granting in Part Debtor's Amended Expedited Motion for Contempt, Sanctions, Damages and Punitive Damages 798, 821 Order Granting Motion for Entry of Final Judgment Re: 796, 825 Final Judgment in Favor of Liza Hazan Against NLG, LLC and Juan Ramirez.). [Fee Amount $298] Appellant Designation due 04/12/2019..) (Grimm, Carmela) (Entered: 04/01/2019) |

| | | |
|---|---|---|
| 04/02/2019 | 🌐 846 | Transmittal of Proceeding to US District Court. (Re: 844 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 820 Order Denying NLG, LLC's Amended Motion for Relief from Order Granting in Part Debtor's Amended Expedited Motion for Contempt, Sanctions, Damages and Punitive Damages 798, 821 Order Granting Motion for Entry of Final Judgment Re: 796, 825 Final Judgment in Favor of Liza Hazan Against NLG, LLC and Juan Ramirez.)) (Cohen, Diana) (Entered: 04/02/2019) |
| 04/03/2019 | 🌐 847 | Notice of U.S. District Court Case Assignment. Case Number: **19-cv-21249-KMW** (Re: 844 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 820 Order Denying NLG, LLC's Amended Motion for Relief from Order Granting in Part Debtor's Amended Expedited Motion for Contempt, Sanctions, Damages and Punitive Damages 798, 821 Order Granting Motion for Entry of Final Judgment Re: 796, 825 Final Judgment in Favor of Liza Hazan Against NLG, LLC and Juan Ramirez.). [Fee Amount $298] (Lebron, Lorraine) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 848 | BNC Certificate of Mailing (Re: 845 Clerk's Notice of Mailing of (Re: 844 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 820 Order Denying NLG, LLC's Amended Motion for Relief from Order Granting in Part Debtor's Amended Expedited Motion for Contempt, Sanctions, Damages and Punitive Damages 798, 821 Order Granting Motion for Entry of Final Judgment Re: 796, 825 Final Judgment in Favor of Liza Hazan Against NLG, LLC and Juan Ramirez.). [Fee Amount $298] Appellant Designation due 04/12/2019..)) Notice Date 04/03/2019. (Admin.) (Entered: 04/04/2019) |
| 04/03/2019 | 🌐 849 | BNC Certificate of Mailing - PDF Document (Re: 845 Clerk's Notice of Mailing of (Re: 844 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 820 Order Denying NLG, LLC's Amended Motion for Relief from Order Granting in Part Debtor's Amended Expedited Motion for Contempt, Sanctions, Damages and Punitive Damages 798, 821 Order Granting Motion for Entry of Final Judgment Re: 796, 825 Final Judgment in Favor of Liza Hazan Against NLG, LLC and Juan Ramirez.). [Fee Amount $298] Appellant Designation due 04/12/2019..)) Notice Date 04/03/2019. (Admin.) (Entered: 04/04/2019) |
| 04/04/2019 | 🌐 850 | Notice to Withdraw Document *NOTICE OF WITHDRAWAL [D.E. 837]* Filed by Debtor Liza Hazan (Re: 837 Motion to Amend). (Aresty, Joel) (Entered: 04/04/2019) |
| 04/05/2019 | 🌐 851 | Opposition Response to (836 Expedited Motion For Contempt filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 04/05/2019) |
| 04/09/2019 | 🌐 852 | Verified Motion to Reconsider *and For New Hearing* Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 04/09/2019) |
| 04/10/2019 | 🌐 853 | Re-Notice of Hearing (Re: 828 Motion to Compel *Post Confirmation Quarterly Operating Reports* Filed by Creditor NLG, LLC. filed by Creditor NLG, LLC, 835 Motion For Sanctions Against Non Creditor NLG, LLC and it's Counsels Astrid Gabbe and Juan Ramirez, Jr. Filed by Debtor Liza Hazan. filed by Debtor Liza Hazan) Hearing scheduled for 05/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 04/10/2019) |

| | | |
|---|---|---|
| 04/10/2019 | 🌐854 | Response to (852 Verified Motion to Reconsider *and For New Hearing* filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Langley, David) (Entered: 04/10/2019) |
| 04/11/2019 | 🌐855 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 853 Notice of Hearing Amended/Renoticed/Continued). (Aaronson, Geoffrey) (Entered: 04/11/2019) |
| 04/12/2019 | 🌐856 | Order Granting in Part and Denying in Part Motion for Contempt and Sanctions and Setting Further Hearing (Re: 836 Motion for Contempt filed by Debtor Liza Hazan). 852 Verified Motion to Reconsider and For New Hearing filed by Creditor NLG, LLC. Hearing scheduled for 05/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Reynolds, Marva) (Entered: 04/12/2019) |
| 04/12/2019 | 🌐857 | Motion for Order to Show Cause Filed by Debtor Liza Hazan. (Langley, David) (Entered: 04/12/2019) |
| 04/12/2019 | 🌐858 | Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues Filed by Creditor NLG, LLC (Re: 844 Notice of Appeal filed by Creditor NLG, LLC). Designation of Appellee due within 14 days after the service of Appeal Designation and Statement of Issues. Appellee designation due 04/26/2019.. (Gabbe, Astrid) (Entered: 04/12/2019) |
| 04/12/2019 | 🌐859 | BNC Certificate of Mailing - Hearing (Re: 853 Re-Notice of Hearing (Re: 828 Motion to Compel *Post Confirmation Quarterly Operating Reports* Filed by Creditor NLG, LLC. filed by Creditor NLG, LLC, 835 Motion For Sanctions Against Non Creditor NLG, LLC and it's Counsels Astrid Gabbe and Juan Ramirez, Jr. Filed by Debtor Liza Hazan. filed by Debtor Liza Hazan) Hearing scheduled for 05/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 04/12/2019. (Admin.) (Entered: 04/13/2019) |
| 04/13/2019 | 🌐860 | Joint Notice of Compliance Filed by Creditor NLG, LLC (Re: 856 Order Continuing Hearing). (Gabbe, Astrid) (Entered: 04/13/2019) |
| 04/14/2019 | 🌐861 | BNC Certificate of Mailing - PDF Document (Re: 856 Order Granting in Part and Denying in Part Motion for Contempt and Sanctions and Setting Further Hearing (Re: 836 Motion for Contempt filed by Debtor Liza Hazan). 852 Verified Motion to Reconsider and For New Hearing Filed by Creditor NLG, LLC. Hearing scheduled for 05/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 04/14/2019. (Admin.) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐862 | Notice of Hearing (Re: 857 Motion for Order to Show Cause Filed by Debtor Liza Hazan.) Hearing scheduled for 05/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 04/15/2019) |
| 04/16/2019 | 🌐863 | Certificate of Service Filed by Debtor Liza Hazan (Re: 862 Notice of Hearing). (Langley, David) (Entered: 04/16/2019) |

| | | |
|---|---|---|
| 04/17/2019 | 🖲864 | Motion for Writ of Execution *(Re Doc 825) Certified Copy and Writ attached* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 04/17/2019) |
| 04/17/2019 | 🖲865 | Transcript of 4/9/2019 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 836 Expedited Motion For Contempt Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit 1 -- Registration of 3/24/15 Judgment # 2 Exhibit 2 -- Motion for Writ of Garnishment # 3 Exhibit 3 -- Writ of Garnishment # 4 Exhibit 4 -- Certificate of Service of Writ # 5 Exhibit 5 -- Reply and Objection to Hazan's Answer # 6 Exhibit 6 -- Motion to Pierce Corporate Veil and Enforce Judgment)). Redaction Request Due By 04/24/2019. Statement of Personal Data Identifier Redaction Request Due by 05/8/2019. Redacted Transcript Due by 05/20/2019. Transcript access will be restricted through 07/16/2019. (Ouellette and Mauldin) (Entered: 04/17/2019) |
| 04/17/2019 | 🖲866 | Motion to Strike 864 Motion for Writ of Execution Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 04/17/2019) |
| 04/17/2019 | 🖲867 | Opposition Response to (864 Motion for Writ of Execution *(Re Doc 825) Certified Copy and Writ attached* filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 04/17/2019) |
| 04/17/2019 | 🖲868 | BNC Certificate of Mailing - Hearing (Re: 862 Notice of Hearing (Re: 857 Motion for Order to Show Cause Filed by Debtor Liza Hazan.) Hearing scheduled for 05/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 04/17/2019. (Admin.) (Entered: 04/18/2019) |
| 04/18/2019 | 🖲869 | Notice of Hearing (Re: 866 Motion to Strike 864 Motion for Writ of Execution Filed by Creditor NLG, LLC.) Hearing scheduled for 05/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 04/18/2019) |
| 04/18/2019 | 🖲870 | Response to (866 Motion to Strike 864 Motion for Writ of Execution filed by Creditor NLG, LLC, 867 Response filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 04/18/2019) |
| 04/19/2019 | 🖲871 | Motion to Clarify (Re: 825 Judgment, 833 Order on Motion To Stay Pending Appeal) Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 04/19/2019) |
| 04/19/2019 | 🖲872 | Notice of Hearing (Re: 871 Motion to Clarify (Re: 825 Judgment, 833 Order on Motion To Stay Pending Appeal) Filed by Creditor NLG, LLC.) Hearing scheduled for 05/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Shuler, Pamela) (Entered: 04/19/2019) |
| 04/20/2019 | 🖲873 | BNC Certificate of Mailing - Hearing (Re: 869 Notice of Hearing (Re: 866 Motion to Strike 864 Motion for Writ of Execution Filed by Creditor NLG, LLC.) Hearing scheduled for 05/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 04/20/2019. (Admin.) (Entered: 04/21/2019) |

| | | |
|---|---|---|
| 04/24/2019 | 🖱 874 | Notice of Taking Rule 2004 Examination Duces Tecum of Astrid E. Gabbe on May 3, 2019 at 10:00 a.m. Filed by Debtor Liza Hazan. (Langley, David) (Entered: 04/24/2019) |
| 04/24/2019 | 🖱 875 | Subpoena of Astrid E. Gabbe, Unexecuted on 4/24/19, Filed by Debtor Liza Hazan. (Langley, David) (Entered: 04/24/2019) |
| 04/24/2019 | 🖱 876 | Subpoena of Astrid E. Gabbe, Unexecuted on 4/24/19, Filed by Debtor Liza Hazan. (Langley, David) (Entered: 04/24/2019) |
| 04/25/2019 | 🖱 877 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Debtor Liza Hazan Re: 844 Notice of Appeal filed by Creditor NLG, LLC.. (Aresty, Joel) (Entered: 04/25/2019) |
| 04/25/2019 | 🖱 878 | Declaration re: *Joel Aresty Attorneys' Fees* Filed by Debtor Liza Hazan (Re: 856 Order Continuing Hearing, 857 Motion for Order to Show Cause filed by Debtor Liza Hazan). (Aresty, Joel) (Entered: 04/25/2019) |
| 04/26/2019 | 🖱 879 | Notice of Filing *Affidavit of Geoffrey S. Aaronson, Esq.*, Filed by Debtor Liza Hazan. (Attachments: # 1 Affidavit) (Aaronson, Geoffrey) (Entered: 04/26/2019) |
| 04/26/2019 | 🖱 880 | Affidavit of Joe M. Grant Filed by Debtor Liza Hazan. (Grant, Joe) (Entered: 04/26/2019) |
| 04/26/2019 | 🖱 881 | Affidavit of Daniel A. Bushell Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Hours) (Bushell, Daniel) (Entered: 04/26/2019) |
| 04/26/2019 | 🖱 882 | Notice of Fees and Costs Incurred *Per Court Request ECF 856* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C # 4 Exhibit Exhibit C-1 # 5 Exhibit Exhibit D # 6 Exhibit Exhibit E # 7 Exhibit Exhibit E-1) (Langley, David) (Entered: 04/26/2019) |
| 05/01/2019 | 🖱 883 | Subpoena of Juan Ramirez Jr., Unexecuted on 5/1/19, Filed by Debtor Liza Hazan. (Langley, David) (Entered: 05/01/2019) |
| 05/03/2019 | 🖱 884 | Emergency Motion For Contempt , in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Aresty, Joel) (Entered: 05/03/2019) |
| 05/03/2019 | 🖱 885 | Notice of Filing *Updated Statement of Damages and Attorneys Fees*, Filed by Debtor Liza Hazan (Re: 856 Order Continuing Hearing). (Attachments: # 1 Affidavit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit C-1 # 5 Exhibit D # 6 Exhibit E # 7 Exhibit E-1) (Langley, David) (Entered: 05/03/2019) |
| 05/03/2019 | 🖱 886 | Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Aresty, Joel) (Entered: 05/03/2019) |

| | | |
|---|---|---|
| 05/03/2019 | 🌐 887 | Transmittal of Designated Record to US District Court Case # **19-cv-21249-KMW** (Re: 858 Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues Filed by Creditor NLG, LLC, 877 Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Debtor Liza Hazan) (Cohen, Diana) (Entered: 05/03/2019) |
| 05/06/2019 | 🌐 888 | Notice of Hearing (Re: 886 Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. Hearing scheduled for 05/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 05/06/2019) |
| 05/06/2019 | 🌐 889 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 886 Emergency Motion For Contempt *AMENDED* filed by Debtor Liza Hazan, Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM*, 888 Notice of Hearing). (Aresty, Joel) (Entered: 05/06/2019) |
| 05/06/2019 | 🌐 890 | Opposition Response to (857 Motion for Order to Show Cause filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 05/06/2019) |
| 05/07/2019 | 🌐 891 | Subpoena of Juan Ramirez Jr., Executed on 5/7/19, Filed by Debtor Liza Hazan. (Attachments: # 1 Return of Service) (Langley, David) (Entered: 05/07/2019) |
| 05/08/2019 | 🌐 892 | BNC Certificate of Mailing - Hearing (Re: 888 Notice of Hearing (Re: 886 Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. Hearing scheduled for 05/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 05/08/2019. (Admin.) (Entered: 05/09/2019) |
| 05/10/2019 | 🌐 893 | Order on Motion for Writ of Execution (Re:864), and Denying Motion to Strike Writ Re: # 866 (Grimm, Carmela) (Entered: 05/10/2019) |
| 05/10/2019 | 🌐 894 | Copy of Issued Writ of Execution (Re: 864 Motion for Writ of Execution Filed by Debtor Liza Hazan.) (Original Mailed to Attorney Joel Aresty) (Grimm, Carmela) (Entered: 05/10/2019) |
| 05/10/2019 | 🌐 895 | Order Denying Motion To Compel Post Confirmation Quarterly Operating Report and (Re: # 828), Denying Motion For Sanctions (Re: # 835) (Grimm, Carmela) (Entered: 05/10/2019) |
| 05/10/2019 | 🌐 896 | Order Denying Motion for Order to Show Cause (Re: # 857) (Grimm, Carmela) (Entered: 05/10/2019) |
| 05/10/2019 | 🌐 897 | Order Denying Motion To Clarify (Re: # 871) (Grimm, Carmela) (Entered: 05/10/2019) |
| 05/12/2019 | 🌐 898 | BNC Certificate of Mailing - PDF Document (Re: 893 Order on Motion for Writ of Execution (Re:864), and Denying Motion to Strike Writ Re: 866) Notice Date 05/12/2019. (Admin.) (Entered: 05/13/2019) |

| | | |
|---|---|---|
| 05/12/2019 | 899 | BNC Certificate of Mailing - PDF Document (Re: 895 Order Denying Motion To Compel Post Confirmation Quarterly Operating Report and (Re: 828), Denying Motion For Sanctions (Re: 835)) Notice Date 05/12/2019. (Admin.) (Entered: 05/13/2019) |
| 05/12/2019 | 900 | BNC Certificate of Mailing - PDF Document (Re: 896 Order Denying Motion for Order to Show Cause (Re: 857)) Notice Date 05/12/2019. (Admin.) (Entered: 05/13/2019) |
| 05/12/2019 | 901 | BNC Certificate of Mailing - PDF Document (Re: 897 Order Denying Motion To Clarify (Re: 871)) Notice Date 05/12/2019. (Admin.) (Entered: 05/13/2019) |
| 05/15/2019 | 902 | Order Granting Debtor's Emergency Motion For Contempt (Re: # 886) (Grimm, Carmela) (Entered: 05/15/2019) |
| 05/16/2019 | 903 | Motion to Reconsider (Re: 902 Order on Motion for Contempt) Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 05/16/2019) |
| 05/16/2019 | 904 | Order Granting Motion to Reconsider and Denying Motion For Contempt (Re: # 836), # 852 (Grimm, Carmela) (Entered: 05/16/2019) |
| 05/17/2019 | 905 | Response to (903 Motion to Reconsider (Re: 902 Order on Motion for Contempt) filed by Creditor NLG, LLC) *and Motion for Reconsideration* Filed by Debtor Liza Hazan (Langley, David) (Entered: 05/17/2019) |
| 05/17/2019 | 906 | Notice of Filing *in Support of*, Filed by Creditor NLG, LLC (Re: 903 Motion to Reconsider). (Gabbe, Astrid) (Entered: 05/17/2019) |
| 05/17/2019 | 907 | BNC Certificate of Mailing - PDF Document (Re: 902 Order Granting Debtor's Emergency Motion For Contempt (Re: 886)) Notice Date 05/17/2019. (Admin.) (Entered: 05/18/2019) |
| 05/18/2019 | 908 | BNC Certificate of Mailing - PDF Document (Re: 904 Order Granting Motion to Reconsider and Denying Motion For Contempt (Re: 836), 852) Notice Date 05/18/2019. (Admin.) (Entered: 05/19/2019) |
| 05/20/2019 | 909 | Order Granting Motion To Reconsider, Vacating Order of Contempt and Directing Filing of Legal Memoranda on Debtor's Emergency Motion for Contempt # 903 (Grimm, Carmela) (Entered: 05/20/2019) |
| 05/20/2019 | 910 | Certificate of Service by Attorney Astrid Gabbe (Re: 909 Order on Motion To Reconsider). (Gabbe, Astrid) (Entered: 05/20/2019) |
| 05/22/2019 | 911 | BNC Certificate of Mailing - PDF Document (Re: 909 Order Granting Motion To Reconsider, Vacating Order of Contempt and Directing Filing of Legal Memoranda on Debtor's Emergency Motion for Contempt 903) Notice Date 05/22/2019. (Admin.) (Entered: 05/23/2019) |
| 05/30/2019 | 912 | Response to (909 Order on Motion To Reconsider) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 05/30/2019) |

| | | |
|---|---|---|
| 05/30/2019 | 🖰913 | Memorandum of Law in Support Filed by Creditor NLG, LLC (Re: 909 Order on Motion To Reconsider). (Gabbe, Astrid) (Entered: 05/30/2019) |
| 06/07/2019 | 🖰914 | Notice of Filing , Filed by Creditor NLG, LLC (Re: 909 Order on Motion To Reconsider). (Gabbe, Astrid) (Entered: 06/07/2019) |
| 06/13/2019 | 🖰915 | Transcript of 5/8/2019 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 828 Motion to Compel *Post Confirmation Quarterly Operating Reports* Filed by Creditor NLG, LLC., 836 Expedited Motion For Contempt Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit 1 -- Registration of 3/24/15 Judgment # 2 Exhibit 2 -- Motion for Writ of Garnishment # 3 Exhibit 3 -- Writ of Garnishment # 4 Exhibit 4 -- Certificate of Service of Writ # 5 Exhibit 5 -- Reply and Objection to Hazan's Answer # 6 Exhibit 6 -- Motion to Pierce Corporate Veil and Enforce Judgment), 864 Motion for Writ of Execution *(Re Doc 825) Certified Copy and Writ attached* Filed by Debtor Liza Hazan., 866 Motion to Strike 864 Motion for Writ of Execution Filed by Creditor NLG, LLC., 871 Motion to Clarify (Re: 825 Judgment, 833 Order on Motion To Stay Pending Appeal) Filed by Creditor NLG, LLC., 886 Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit), 890 Opposition Response to (857 Motion for Order to Show Cause filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC). Redaction Request Due By 06/20/2019. Statement of Personal Data Identifier Redaction Request Due by 07/8/2019. Redacted Transcript Due by 07/15/2019. Transcript access will be restricted through 09/11/2019. (Ouellette and Mauldin) (Entered: 06/13/2019) |
| 07/05/2019 | 🖰916 | Notice of Filing , Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Order Granting Selective Advisors Group, LLC Emergency Motion to Substitute Plaintiff) (Aresty, Joel) (Entered: 07/05/2019) |
| 07/09/2019 | 🖰917 | Notice of Filing and Request for Judicial Notice in Opposition to Debtor's Motion for Contempt , Filed by Creditor NLG, LLC (Re: 886 Motion for Contempt, Motion for Sanctions, 913 Memorandum of Law). (Gabbe, Astrid) Modified on 7/10/2019 (Grimm, Carmela). (Entered: 07/09/2019) |
| 07/09/2019 | 🖰918 | **INCORRECT EVENT USED, SEE DE#919**Motion to Expedite Hearing on (916 Notice of Filing , Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit Order Granting Selective Advisors Group, LLC Emergency Motion to Substitute Plaintiff)) Filed by Creditor NLG, LLC (Gabbe, Astrid) Modified on 7/10/2019 (Grimm, Carmela). (Entered: 07/09/2019) |
| 07/09/2019 | 🖰919 | NLG LLC's Expedited Motion to Strike 916 Notice of Filing , Motion For Sanctions Against Stuart J Zoberg Filed by Creditor NLG, LLC (Grimm, Carmela) (Entered: 07/10/2019) |
| 07/11/2019 | 🖰920 | Notice of Filing , Filed by Creditor NLG, LLC (Re: 886 Motion for Contempt, Motion for Sanctions). (Gabbe, Astrid) (Entered: 07/11/2019) |
| 07/26/2019 | 🖰921 | Final Order By District Court Judge KATHLEEN M. WILLIAMS, Re: Appeal on Civil Action Number: **19-cv-21249-KMW**, REVERSING AND REMANDING (Re: 820 Order Denying NLG, LLC's Amended Motion for Relief from Order Granting in Part Debtor's Amended Expedited Motion for Contempt, Sanctions, Damages and Punitive Damages, 821 Order Granting Motion for Entry of Final |

| | | |
|---|---|---|
| | | Judgment, <u>825</u> Final Judgment in Favor of Liza Hazan Against NLG, LLC and Juan Ramirez). (Cohen, Diana) (Entered: 08/01/2019) |
| 07/29/2019 | 🌐<u>922</u> | Order By District Court Judge ROBERT N. SCOLA, JR., Re: Appeal on Civil Action Number: **19-cv-20186-RNS**, STAYING AND CLOSING (Re: <u>766</u> Order Granting Motion To Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor, <u>784</u> Order Denying Motion for Rehearing of and Relief from Order Granting Motion to Reopen Case to Approve Final Report, and Enter Discharge to Reorganized Debtor) (Cohen, Diana) [*See Order for Detailed Ruling*] (Entered: 08/01/2019) |
| 08/02/2019 | 🌐<u>923</u> | Notice of Filing *Order Granting Motion [to Release and Return Cash Bond] entered on August 2, 2019 in the case of NLG, LLC and Juan Ramirez, Jr. v. Liza Hazan [Case Number 19-21249=CIV-WILLIAMS Doc. 20].*, Filed by Creditor NLG, LLC. (Gabbe, Astrid) (Entered: 08/02/2019) |
| 08/02/2019 | 🌐<u>924</u> | Order Setting Hearing on Remand. Hearing scheduled for 08/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 08/02/2019) |
| 08/04/2019 | 🌐<u>925</u> | BNC Certificate of Mailing - PDF Document (Re: <u>924</u> Order Setting Hearing on Remand. Hearing scheduled for 08/08/2019 at 11:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 08/04/2019. (Admin.) (Entered: 08/05/2019) |
| 08/05/2019 | 🌐<u>926</u> | Expedited Motion For Contempt *and Sanctions* Filed by Debtor Liza Hazan (Attachments: # <u>1</u> Exhibit Renewed Notice of Lis Pendens # <u>2</u> Exhibit Ramirez E Mail to Title Co # <u>3</u> Exhibit Judge Scola Order # <u>4</u> Exhibit Amended Petition Mandamus) (Aresty, Joel) (Entered: 08/05/2019) |
| 08/09/2019 | 🌐<u>927</u> | Order Specially Setting Evidentiary Hearing on Remand (Re: <u>921</u> Final Order By District Court Judge KATHLEEN M. WILLIAMS, Re: Appeal on Civil Action Number: 19-cv-21249-KMW, REVERSING AND REMANDING Case). Trial set for 11/14/2019 at 10:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela). *Modified on 11/13/2019 to Correct Linkage* (Cohen, Diana). (Entered: 08/09/2019) |
| 08/11/2019 | 🌐<u>928</u> | BNC Certificate of Mailing - PDF Document (Re: <u>927</u> Order Specially Setting Evidentiary Hearing on Remand (Re: <u>922</u> Order District Court re: Appeal). Trial set for 11/14/2019 at 10:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 08/11/2019. (Admin.) (Entered: 08/12/2019) |
| 08/13/2019 | 🌐<u>929</u> | Certificate of Service Filed by Debtor Liza Hazan (Re: <u>924</u> Order Setting Hearing). (Langley, David) (Entered: 08/13/2019) |
| 08/20/2019 | 🌐<u>930</u> | Declaration re: *Joel Aresty Attorneys' Fees* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 08/20/2019) |
| 08/20/2019 | 🌐<u>931</u> | DISCHARGED DEBTORS STATEMENT OF ATTORNEYS FEES AND DAMAGES Filed by Debtor Liza Hazan. (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E) (Langley, David) (Entered: 08/20/2019) |

| | | |
|---|---|---|
| 08/29/2019 | 🌐 932 | Order Granting Debtor's Motions for Contempt and Setting Hearing on NLG, LLC, LLC's Motion to Strike and For Sanctions (Re: # 886), Re: # 919, NLG LLC's Expedited Motion to Strike 916 Notice of Filing , Motion For Sanctions Against Stuart J Zoberg Filed by Creditor NLG, LLC) Evidentiary Hearing scheduled for 09/26/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: # 926) (Re: 886 Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926 Expedited Motion For Contempt *and Sanctions* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit Renewed Notice of Lis Pendens # 2 Exhibit Ramirez E Mail to Title Co # 3 Exhibit Judge Scola Order # 4 Exhibit Amended Petition Mandamus)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Grimm, Carmela) (Entered: 08/29/2019) |
| 08/30/2019 | 🌐 933 | Witness List Filed by Debtor Liza Hazan. (Langley, David) (Entered: 08/30/2019) |
| 08/30/2019 | 🌐 934 | Exhibit List Filed by Debtor Liza Hazan. (Langley, David) (Entered: 08/30/2019) |
| 08/31/2019 | 🌐 935 | BNC Certificate of Mailing - PDF Document (Re: 932 Order Granting Debtor's Motions for Contempt and Setting Hearing on NLG, LLC, LLC's Motion to Strike and For Sanctions (Re: 886), Re: 919, NLG LLC's Expedited Motion to Strike 916 Notice of Filing , Motion For Sanctions Against Stuart J Zoberg Filed by Creditor NLG, LLC) Evidentiary Hearing scheduled for 09/26/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926) (Re: 886 Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926 Expedited Motion For Contempt *and Sanctions* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit Renewed Notice of Lis Pendens # 2 Exhibit Ramirez E Mail to Title Co # 3 Exhibit Judge Scola Order # 4 Exhibit Amended Petition Mandamus)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 08/31/2019. (Admin.) (Entered: 09/01/2019) |
| 09/03/2019 | 🌐 936 | Motion To Stay Pending Appeal (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt) Filed by Creditor NLG, LLC (Attachments: # 1 Exhibit Standard Title Policy) (Gabbe, Astrid) (Entered: 09/03/2019) |
| 09/05/2019 | 🌐 937 | Notice of Hearing (Re: 936 Motion To Stay Pending Appeal (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt) Filed by Creditor NLG, LLC (Attachments: # 1 Exhibit Standard Title Policy)) Hearing scheduled for 09/19/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 09/05/2019) |

| | | |
|---|---|---|
| 09/06/2019 | 🌐938 | Certificate of Service by Attorney Astrid Gabbe (Re: 937 Notice of Hearing). (Gabbe, Astrid) (Entered: 09/06/2019) |
| 09/07/2019 | 🌐939 | BNC Certificate of Mailing - Hearing (Re: 937 Notice of Hearing (Re: 936 Motion To Stay Pending Appeal (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt) Filed by Creditor NLG, LLC (Attachments: # 1 Exhibit Standard Title Policy)) Hearing scheduled for 09/19/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 09/07/2019. (Admin.) (Entered: 09/08/2019) |
| 09/11/2019 | 🌐940 | Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 932 Order Granting Debtor's Motions for Contempt and Setting Hearing on NLG, LLC, LLC's Motion to Strike and For Sanctions (Re: 886), Re: 919, NLG LLC's Expedited Motion to Strike 916 Notice of Filing, Motion For Sanctions Against Stuart J Zoberg Filed by Creditor NLG, LLC) Evidentiary Hearing scheduled for 09/26/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926) (Re: 886 Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926 Expedited Motion For Contempt *and Sanctions* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit Renewed Notice of Lis Pendens # 2 Exhibit Ramirez E Mail to Title Co # 3 Exhibit Judge Scola Order # 4 Exhibit Amended Petition Mandamus)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.). [Fee Amount $298] Appellant Designation due 09/25/2019.. (Gabbe, Astrid) (Entered: 09/11/2019) |
| 09/11/2019 | | Receipt of Notice of Appeal(16-10389-AJC) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 35033776. Fee amount 298.00. (U.S. Treasury) (Entered: 09/11/2019) |
| 09/12/2019 | 🌐941 | Clerk's Notice of Mailing of (Re: 940 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 932 Order Granting Debtor's Motions for Contempt and Setting Hearing on NLG, LLC, LLC's Motion to Strike and For Sanctions (Re: 886), Re: 919, NLG LLC's Expedited Motion to Strike 916 Notice of Filing, Motion For Sanctions Against Stuart J Zoberg Filed by Creditor NLG, LLC) Evidentiary Hearing scheduled for 09/26/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926) (Re: 886 Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926 Expedited Motion For Contempt *and Sanctions* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit Renewed Notice of Lis Pendens # 2 Exhibit Ramirez E Mail to Title Co # 3 Exhibit Judge Scola Order # 4 Exhibit Amended Petition Mandamus)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.). [Fee Amount $298] Appellant |

| | | |
|---|---|---|
| | | Designation due 09/25/2019..) (Grimm, Carmela) (Entered: 09/12/2019) |
| 09/12/2019 | 942 | Transmittal to US District Court (Re: 940 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 932 Order Granting Debtor's Motions for Contempt and Setting Hearing on NLG, LLC, LLC's Motion to Strike and For Sanctions (Re: 886), Re: 919, NLG LLC's Expedited Motion to Strike 916 Notice of Filing, Motion For Sanctions Against Stuart J Zoberg Filed by Creditor NLG, LLC) Evidentiary Hearing scheduled for 09/26/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom (AJC), Miami, FL 33128. (Re: 926) (Re: 886 Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926 Expedited Motion For Contempt *and Sanctions* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit Renewed Notice of Lis Pendens # 2 Exhibit Ramirez E Mail to Title Co # 3 Exhibit Judge Scola Order # 4 Exhibit Amended Petition Mandamus)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.). [Fee Amount $298] Appellant Designation due 09/25/2019..) (Cohen, Diana) (Entered: 09/12/2019) |
| 09/12/2019 | 943 | Notice of U.S. District Court Case Assignment. Case Number: **19-cv-23808-KMW** (Re: 940 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 932 Order Granting Debtor's Motions for Contempt and Setting Hearing on NLG, LLC, LLC's Motion to Strike and For Sanctions) (Cohen, Diana) (Entered: 09/12/2019) |
| 09/14/2019 | 944 | BNC Certificate of Mailing (Re: 941 Clerk's Notice of Mailing of (Re: 940 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 932 Order Granting Debtor's Motions for Contempt and Setting Hearing on NLG, LLC, LLC's Motion to Strike and For Sanctions (Re: 886), Re: 919, NLG LLC's Expedited Motion to Strike 916 Notice of Filing, Motion For Sanctions Against Stuart J Zoberg Filed by Creditor NLG, LLC) Evidentiary Hearing scheduled for 09/26/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926) (Re: 886 Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926 Expedited Motion For Contempt *and Sanctions* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit Renewed Notice of Lis Pendens # 2 Exhibit Ramirez E Mail to Title Co # 3 Exhibit Judge Scola Order # 4 Exhibit Amended Petition Mandamus)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.). [Fee Amount $298] Appellant Designation due 09/25/2019..)) Notice Date 09/14/2019. (Admin.) (Entered: 09/15/2019) |
| 09/14/2019 | 945 | BNC Certificate of Mailing - PDF Document (Re: 941 Clerk's Notice of Mailing of (Re: 940 Notice of Appeal and Election to Appeal To District Court Filed by Creditor NLG, LLC (Re: 932 Order Granting Debtor's Motions for Contempt and Setting Hearing on NLG, LLC, LLC's Motion to Strike and For Sanctions (Re: 886), Re: 919, NLG LLC's Expedited Motion to Strike 916 Notice of Filing, |

| | | |
|---|---|---|
| | | Motion For Sanctions Against Stuart J Zoberg Filed by Creditor NLG, LLC) Evidentiary Hearing scheduled for 09/26/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926) (Re: 886 Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926 Expedited Motion For Contempt *and Sanctions* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit Renewed Notice of Lis Pendens # 2 Exhibit Ramirez E Mail to Title Co # 3 Exhibit Judge Scola Order # 4 Exhibit Amended Petition Mandamus)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.). [Fee Amount $298] Appellant Designation due 09/25/2019..)) Notice Date 09/14/2019. (Admin.) (Entered: 09/15/2019) |
| 09/16/2019 | 946 | Response to (936 Motion To Stay Pending Appeal (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt) filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Langley, David) (Part 1 of 2)(Grimm, Carmela). (Entered: 09/16/2019) |
| 09/16/2019 | 949 | Cross Motion To Deem Third And Fourth Lis Pendens Discharged , and for Additional Sanctions Filed by Debtor Liza Hazan (Part 2 of ECF 946) (Grimm, Carmela) (Entered: 09/19/2019) |
| 09/18/2019 | 947 | Reply to (946 Response filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 09/18/2019) |
| 09/19/2019 | 948 | Certificate of Service Filed by Debtor Liza Hazan (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt). (Langley, David) (Entered: 09/19/2019) |
| 09/20/2019 | 950 | Notice of Hearing (Re: 949 Cross Motion To Deem Third And Fourth Lis Pendens Discharged , and for Additional Sanctions Filed by Debtor Liza Hazan (Part 2 of ECF 946)) Hearing scheduled for 10/02/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 09/20/2019) |
| 09/22/2019 | 951 | BNC Certificate of Mailing - Hearing (Re: 950 Notice of Hearing (Re: 949 Cross Motion To Deem Third And Fourth Lis Pendens Discharged , and for Additional Sanctions Filed by Debtor Liza Hazan (Part 2 of ECF 946)) Hearing scheduled for 10/02/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 09/22/2019. (Admin.) (Entered: 09/23/2019) |
| 09/23/2019 | 952 | Response to (919 Motion to Strike 916 Notice of Filing filed by Creditor NLG, LLC, Motion For Sanctions Against Stuart J Zoberg) Filed by Respondent Stuart Zoberg (Feldman, Michael) (Entered: 09/23/2019) |
| 09/24/2019 | 953 | Response to (919 Motion to Strike 916 Notice of Filing filed by Creditor NLG, LLC, Motion For Sanctions Against Stuart J Zoberg) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Aresty, Joel) (Entered: 09/24/2019) |

| | | |
|---|---|---|
| 09/24/2019 | 🖲954 | Order Denying Motion To Stay Pending Appeal (Re: # 936) (Grimm, Carmela) (Entered: 09/24/2019) |
| 09/25/2019 | 🖲955 | Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues Filed by Creditor NLG, LLC (Re: 940 Notice of Appeal filed by Creditor NLG, LLC). Designation of Appellee due within 14 days after the service of Appeal Designation and Statement of Issues. Appellee designation due 10/9/2019.. (Gabbe, Astrid) (Entered: 09/25/2019) |
| 09/27/2019 | 🖲956 | Certificate of Service Filed by Debtor Liza Hazan (Re: 950 Notice of Hearing). (Langley, David) (Entered: 09/27/2019) |
| 10/02/2019 | 🖲957 | Order Denying in Part Motion to Strike Re: # 919, Denying in Part Motion For Sanctions (Re: # 919) [*See Order for Detailed Ruling*] (Cohen, Diana) (Entered: 10/02/2019) |
| 10/02/2019 | 🖲958 | Certificate of Service Filed by Debtor Liza Hazan (Re: 957 Order on Motion to Strike, Order on Motion For Sanctions). (Langley, David) (Entered: 10/02/2019) |
| 10/03/2019 | 🖲959 | Memorandum of Law in Support Filed by Debtor Liza Hazan (Re: 957 Order on Motion to Strike, Order on Motion For Sanctions). (Langley, David) (Entered: 10/03/2019) |
| 10/03/2019 | 🖲960 | Memorandum of Law in Support Filed by Creditor NLG, LLC (Re: 957 Order on Motion to Strike, Order on Motion For Sanctions). (Attachments: # 1 Exhibit Order from 3D DCA Staying Hogan Scola Order) (Gabbe, Astrid) (Entered: 10/03/2019) |
| 10/03/2019 | 🖲961 | Notice of Filing *Exhibit A*, Filed by Debtor Liza Hazan (Re: 959 Memorandum of Law). (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 10/03/2019) |
| 10/04/2019 | 🖲962 | BNC Certificate of Mailing - PDF Document (Re: 957 Order Denying in Part Motion to Strike Re: 919, Denying in Part Motion For Sanctions (Re: 919) [*See Order for Detailed Ruling*]) Notice Date 10/04/2019. (Admin.) (Entered: 10/05/2019) |
| 10/21/2019 | 🖲963 | Transmittal of Record to US District Court Case # **19-cv-23808-KMW** (Re: 955 Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues Filed by Creditor NLG, LLC) (Cohen, Diana) (Entered: 10/21/2019) |
| 10/25/2019 | 🖲964 | Memorandum of Law in Support Filed by Debtor Liza Hazan (Re: 927 Order Setting Pre-Trial/Trial). (Aresty, Joel) (Entered: 10/25/2019) |
| 10/27/2019 | 🖲965 | Motion to Strike *Debtor Liza Hazans Memorandum Brief Pursuant to Court Order [ECF No. 927] [ECF No. 964], Discharged Debtors Statement of Attorneys Fees and Damages [ECF No. 931 and 931-1 to 931-5]* 927 Order Setting Pre-Trial/Trial Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 10/27/2019) |
| 10/28/2019 | 🖲966 | Notice of Hearing (Re: 965 Motion to Strike *Debtor Liza Hazans Memorandum Brief Pursuant to Court Order [ECF No. 927] [ECF No. 964], Discharged Debtors Statement of Attorneys Fees and Damages [ECF No. 931 and 931-1 to 931-5]* 927 Order Setting Pre-Trial/Trial Filed by Creditor NLG, LLC) Hearing |

| | | |
|---|---|---|
| | | scheduled for 11/14/2019 at 10:00 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 10/28/2019) |
| 10/28/2019 | 967 | Notice of Filing *REORGANIZED AND DISCHARGED DEBTOR LIZA HAZAN A.K.A ELIZABETH HAZANS, FINAL DISCLOSURE OF WITNESSES*, Filed by Debtor Liza Hazan (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt). (Aresty, Joel) (Entered: 10/28/2019) |
| 10/28/2019 | 968 | Notice of Filing *LIZA HAZAN FINAL EXHIBIT LIST*, Filed by Debtor Liza Hazan (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt). (Aresty, Joel) (Entered: 10/28/2019) |
| 10/28/2019 | 969 | Response to (965 Motion to Strike *Debtor Liza Hazans Memorandum Brief Pursuant to Court Order [ECF No. 927] [ECF No. 964], Discharged Debtors Statement of Attorneys Fees and Damages [ECF No. 931 and 931-1 to 931-5]* 927 Order Setting Pre-Trial/Trial filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 10/28/2019) |
| 10/28/2019 | 970 | Notice of Non-Compliance Filed by Debtor Liza Hazan (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt). (Aresty, Joel) (Entered: 10/28/2019) |
| 10/28/2019 | 971 | Motion to Strike *NLG AND RAMIREZS PLEADINGS* 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 10/28/2019) |
| 10/29/2019 | 972 | Motion to Set Status Conference *Pretrial Pursuant to* Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 10/29/2019) |
| 10/30/2019 | 973 | Re-Notice of Hearing (Re: 965 Motion to Strike *Debtor Liza Hazans Memorandum Brief Pursuant to Court Order [ECF No. 927] [ECF No. 964], Discharged Debtors Statement of Attorneys Fees and Damages [ECF No. 931 and 931-1 to 931-5]* 927 Order Setting Pre-Trial/Trial Filed by Creditor NLG, LLC filed by Creditor NLG, LLC) Hearing scheduled for 11/07/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 10/30/2019) |
| 10/30/2019 | 974 | Notice of Hearing (Re: 971 Motion to Strike *NLG AND RAMIREZS PLEADINGS* 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt Filed by Debtor Liza Hazan filed by Debtor Liza Hazan) Hearing scheduled for 11/07/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 10/30/2019) |
| 10/30/2019 | 975 | Notice of Hearing (Re: 972 Motion to Set Status Conference *Pretrial Pursuant to* Filed by Creditor NLG, LLC) Hearing scheduled for 11/07/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 10/30/2019) |
| 10/30/2019 | 976 | Certificate of Service by Attorney Astrid Gabbe (Re: 973 Notice of Hearing Amended/Renoticed/Continued, 975 Notice of Hearing). (Gabbe, Astrid) (Entered: 10/30/2019) |

| | | |
|---|---|---|
| 11/01/2019 | 🌐 977 | Expedited Motion For Contempt *and Sanctions for Willful and Continued Violations of this Court's Orders* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A) (Grant, Joe) (Entered: 11/01/2019) |
| 11/01/2019 | 🌐 978 | BNC Certificate of Mailing - Hearing (Re: 973 Re-Notice of Hearing (Re: 965 Motion to Strike *Debtor Liza Hazans Memorandum Brief Pursuant to Court Order [ECF No. 927] [ECF No. 964], Discharged Debtors Statement of Attorneys Fees and Damages [ECF No. 931 and 931-1 to 931-5]* 927 Order Setting Pre-Trial/Trial Filed by Creditor NLG, LLC filed by Creditor NLG, LLC) Hearing scheduled for 11/07/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 11/01/2019. (Admin.) (Entered: 11/02/2019) |
| 11/01/2019 | 🌐 979 | BNC Certificate of Mailing - Hearing (Re: 974 Notice of Hearing (Re: 971 Motion to Strike *NLG AND RAMIREZS PLEADINGS* 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt Filed by Debtor Liza Hazan filed by Debtor Liza Hazan) Hearing scheduled for 11/07/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 11/01/2019. (Admin.) (Entered: 11/02/2019) |
| 11/01/2019 | 🌐 980 | BNC Certificate of Mailing - Hearing (Re: 975 Notice of Hearing (Re: 972 Motion to Set Status Conference *Pretrial Pursuant to* Filed by Creditor NLG, LLC) Hearing scheduled for 11/07/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 11/01/2019. (Admin.) (Entered: 11/02/2019) |
| 11/06/2019 | 🌐 981 | Emergency *Ex Parte* Motion to Continue Hearing On: [(973 Notice of Hearing Amended/Renoticed/Continued, 974 Notice of Hearing, 975 Notice of Hearing)] *Hearings scheduled for 11/07/2019 at 03:00 PM* Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 11/06/2019) |
| 11/06/2019 | 🌐 982 | Notice of Hearing (Re: 977 Expedited Motion For Contempt *and Sanctions for Willful and Continued Violations of this Court's Orders* Filed by Debtor Liza Hazan; Hearing scheduled for 11/12/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 11/06/2019) |
| 11/06/2019 | 🌐 983 | Response to (981 Emergency *Ex Parte* Motion to Continue Hearing On: [(973 Notice of Hearing Amended/Renoticed/Continued, 974 Notice of Hearing, 975 Notice of Hearing)] *Hearings scheduled for 11/07/2019 at 03:00 PM* filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 11/06/2019) |
| 11/06/2019 | 🌐 984 | Notice of Hearing (Re: 981 Emergency *Ex Parte* Motion to Continue Hearing On: [(973 Notice of Hearing Amended/Renoticed/Continued, 974 Notice of Hearing, 975 Notice of Hearing)] *Hearings scheduled for 11/07/2019 at 03:00 PM* Filed by Debtor Liza Hazan) Hearing scheduled for 11/07/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Gutierrez, Susan) (Entered: 11/06/2019) |
| 11/07/2019 | 🌐 985 | Notice to Withdraw Document Filed by Debtor Liza Hazan (Re: 981 Motion to Continue/Reschedule Hearing). (Grant, Joe) (Entered: 11/07/2019) |

| | | |
|---|---|---|
| 11/08/2019 | 🌐 986 | Memorandum of Law in Opposition Filed by Creditor NLG, LLC (Re: 927 Order Setting Pre-Trial/Trial, 931 Document filed by Debtor Liza Hazan, 933 Witness List filed by Debtor Liza Hazan, 934 Exhibit Register/List filed by Debtor Liza Hazan, 964 Memorandum of Law filed by Debtor Liza Hazan). (Gabbe, Astrid) (Entered: 11/08/2019) |
| 11/08/2019 | 🌐 987 | BNC Certificate of Mailing - Hearing (Re: 982 Notice of Hearing (Re: 977 Expedited Motion For Contempt *and Sanctions for Willful and Continued Violations of this Court's Orders* Filed by Debtor Liza Hazan; Hearing scheduled for 11/12/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 11/08/2019. (Admin.) (Entered: 11/09/2019) |
| 11/08/2019 | 🌐 988 | BNC Certificate of Mailing - Hearing (Re: 984 Notice of Hearing (Re: 981 Emergency *Ex Parte* Motion to Continue Hearing On: [(973 Notice of Hearing Amended/Renoticed/Continued, 974 Notice of Hearing, 975 Notice of Hearing)] *Hearings scheduled for 11/07/2019 at 03:00 PM* Filed by Debtor Liza Hazan) Hearing scheduled for 11/07/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.) Notice Date 11/08/2019. (Admin.) (Entered: 11/09/2019) |
| 11/11/2019 | 🌐 989 | Opposition Response to (977 Expedited Motion For Contempt *and Sanctions for Willful and Continued Violations of this Court's Orders* filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Attachments: # 1 Exhibit 12/23/11 Lis Pendens) (Gabbe, Astrid) (Entered: 11/11/2019) |
| 11/12/2019 | 🌐 990 | Order Denying NLG, LLC's Expedited Motion to Strike Re: # 965 (Skinner-Grant, Sheila) (Entered: 11/12/2019) |
| 11/14/2019 | 🌐 991 | Order Denying Motion to Strike NLG and Ramirez Pleadings Re: # 971 (Skinner-Grant, Sheila) (Entered: 11/14/2019) |
| 11/18/2019 | 🌐 992 | Witness List *for 11/21/19 2PM* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 11/18/2019) |
| 11/18/2019 | 🌐 993 | Expedited Motion For Rehearing And To Reopen Evidence To Allow Counsel Joel Arestys Testimony To Take Place At The Evidentiary Hearing Set for November 21, 2019 At 2:00 PM (ECF 932) and To Be Included In The Record For The Trial That Took Place On November 14, 2019 at 10:00 AM (ECF 927) (Hearing Requested on November 21, 2019 at 2:00 PM) And Memorandum of Law in Support Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 11/18/2019) |
| 11/19/2019 | 🌐 994 | Declaration re: *Joel Aresty Attorneys' Fees from April 10, 2019 the date of the filing of the third lis pendens* Filed by Debtor Liza Hazan. (Aresty, Joel) (Entered: 11/19/2019) |
| 11/19/2019 | 🌐 995 | Order Granting Motion For Contempt and Sanctions for the Filing of the Fifth Lis Pendens Against the Discharged Debtor's Real Property (Re: # 977) (Skinner-Grant, Sheila) (Entered: 11/19/2019) |
| 11/19/2019 | 🌐 996 | Order Denying Motion For Rehearing and to Reopen Evidence Re: # 993 (Skinner-Grant, Sheila) (Entered: 11/19/2019) |

| | | |
|---|---|---|
| 11/19/2019 | 🌐 997 | Order Denying Ore Tenus Request for Sanctions Against Stuart Zoberg Esq. and Selective Advisors Group LLC. (Skinner-Grant, Sheila) (Entered: 11/19/2019) |
| 11/19/2019 | 🌐 998 | Notice of Filing *Declaration of David W. Langley for Hearing on 11-21-19*, Filed by Debtor Liza Hazan. (Attachments: # 1 Declaration # 2 Exhibit A - Billing Statement) (Langley, David) (Entered: 11/19/2019) |
| 11/19/2019 | 🌐 999 | Exhibit List Filed by Debtor Liza Hazan. (Langley, David) (Entered: 11/19/2019) |
| 11/21/2019 | 🌐 1000 | Transcript of 11/7/2019 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 965 Motion to Strike *Debtor Liza Hazans Memorandum Brief Pursuant to Court Order [ECF No. 927] [ECF No. 964], Discharged Debtors Statement of Attorneys Fees and Damages [ECF No. 931 and 931-1 to 931-5]* 927 Order Setting Pre-Trial/Trial Filed by Creditor NLG, LLC, 971 Motion to Strike *NLG AND RAMIREZS PLEADINGS* 932 Order on Motion for Sanctions, Order on Motion to Strike, Order on Motion for Contempt Filed by Debtor Liza Hazan, 972 Motion to Set Status Conference *Pretrial Pursuant to* Filed by Creditor NLG, LLC). Redaction Request Due By 11/29/2019. Statement of Personal Data Identifier Redaction Request Due by 12/12/2019. Redacted Transcript Due by 12/23/2019. Transcript access will be restricted through 02/19/2020. (Ouellette and Mauldin) (Entered: 11/21/2019) |
| 11/21/2019 | 🌐 1001 | BNC Certificate of Mailing - PDF Document (Re: 997 Order Denying Ore Tenus Request for Sanctions Against Stuart Zoberg Esq. and Selective Advisors Group LLC.) Notice Date 11/21/2019. (Admin.) (Entered: 11/22/2019) |
| 11/21/2019 | 🌐 1007 | Exhibit List Filed by Debtor Liza Hazan (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt). (Skinner-Grant, Sheila) (Entered: 12/02/2019) |
| 11/25/2019 | 🌐 1002 | Notice of Filing *AND REQUEST TO TAKE JUDICIAL NOTICE*, Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit) (Aresty, Joel) (Entered: 11/25/2019) |
| 11/25/2019 | 🌐 1003 | Notice of Filing *and request to take judicial notice*, Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit) (Aresty, Joel) (Entered: 11/25/2019) |
| 11/26/2019 | 🌐 1004 | Notice of Filing *of NLG and Ramirez's Closing Argument and Proposed Findings of Fact and Conclusions of Law*, Filed by Creditor NLG, LLC (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt). (Gabbe, Astrid) (Entered: 11/26/2019) |
| 11/27/2019 | 🌐 1005 | Joint Notice of Compliance Filed by Creditor NLG, LLC (Re: 995 Order on Motion for Contempt). (Gabbe, Astrid) (Entered: 11/27/2019) |
| 11/27/2019 | 🌐 1006 | Notice of Non-Compliance Filed by Debtor Liza Hazan (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt, 995 Order on Motion for Contempt). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Aresty, Joel) (Entered: 11/27/2019) |
| 12/02/2019 | 🌐 1013 | PAPERLESS ORDER by District Court Judge KATHLEEN M. WILLIAMS, Re: Appeal on Civil Action Number: 19-cv-23808-KMW. THIS MATTER is before the Court on Appellants' notice of voluntary dismissal. Accordingly, upon review of the notice and the record, it is ORDERED that this appeal is DISMISSED. This |

| | | case is CLOSED. All pending deadlines are CANCELLED. (Re: 932 Order on Motion For Sanctions, Order on Motion to Strike, Order on Motion for Contempt). (Cohen, Diana) (Entered: 01/13/2020) |
|---|---|---|
| 12/05/2019 | 🔵 1008 | Certificate of Service Filed by Debtor Liza Hazan (Re: 995 Order on Motion for Contempt). (Langley, David) (Entered: 12/05/2019) |
| 12/12/2019 | 🔵 1009 | *Ex Parte* Motion to Extend Time to File Proposed Findings of Fact and Conclusions of Law Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 12/12/2019) |
| 12/20/2019 | 🔵 1010 | Objection to (1009 *Ex Parte* Motion to Extend Time to File Proposed Findings of Fact and Conclusions of Law filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit Ex A # 2 Exhibit Ex B) (Aresty, Joel) (Entered: 12/20/2019) |
| 12/26/2019 | 🔵 1011 | Order Granting Motion to Extend Time to Submit Proposed Findings and Conclusions (Re: # 1009). (Reynolds, Marva) (Entered: 12/26/2019) |
| 12/28/2019 | 🔵 1012 | BNC Certificate of Mailing - PDF Document (Re: 1011 Order Granting Motion to Extend Time to Submit Proposed Findings and Conclusions (Re: 1009).) Notice Date 12/28/2019. (Admin.) (Entered: 12/29/2019) |
| 01/22/2020 | 🔵 1014 | Transcript of 11/21/2019 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 932 Order Granting Debtor's Motions for Contempt and Setting Hearing on NLG, LLC, LLC's Motion to Strike and For Sanctions (Re: 886), Re: 919, NLG LLC's Expedited Motion to Strike 916 Notice of Filing, Motion For Sanctions Against Stuart J Zoberg Filed by Creditor NLG, LLC) Evidentiary Hearing scheduled for 09/26/2019 at 03:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926) (Re: 886 Emergency Motion For Contempt *AMENDED*, in addition to Motion For Sanctions Against NLG, JUAN RAMIREZ JR., CHRISTOPHER KOSACHUK *HEARING REQUESTED MAY 8, 2019 AT 11 AM* Filed by Debtor Liza Hazan. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128. (Re: 926 Expedited Motion For Contempt *and Sanctions* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit Renewed Notice of Lis Pendens # 2 Exhibit Ramirez E Mail to Title Co # 3 Exhibit Judge Scola Order # 4 Exhibit Amended Petition Mandamus)) Evidentiary Hearing scheduled for 11/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 7 (AJC), Miami, FL 33128.). Redaction Request Due By 01/29/2020. Statement of Personal Data Identifier Redaction Request Due by 02/12/2020. Redacted Transcript Due by 02/24/2020. Transcript access will be restricted through 04/21/2020. (Ouellette and Mauldin) (Entered: 01/22/2020) |
| 12/16/2020 | 🔵 1015 | Expedited Motion to Extend Plan Payments *OF VALENCIA ESTATES COMMUNITY ASSOCIATION, INC* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Aresty, Joel) (Entered: 12/16/2020) |

| | | |
|---|---|---|
| 12/17/2020 | 🌐 1016 | Notice of Hearing (Re: 1015 Expedited Motion to Extend Plan Payments *OF VALENCIA ESTATES COMMUNITY ASSOCIATION, INC* Filed by Debtor Liza Hazan; Hearing scheduled for 12/29/2020 at 02:30 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 12/17/2020) |
| 12/18/2020 | 🌐 1017 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 1015 Expedited Motion to Extend Plan Payments *of Valencia Estates Community Association, Inc* filed by Debtor Liza Hazan, 1016 Notice of Hearing). (Aresty, Joel) (Entered: 12/18/2020) |
| 12/18/2020 | 🌐 1018 | Objection to (1015 Expedited Motion to Extend Plan Payments *of Valencia Estates Community Association, Inc* filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Casamayor, Rebecca) (Entered: 12/18/2020) |
| 12/19/2020 | 🌐 1019 | BNC Certificate of Mailing - Hearing (Re: 1016 Notice of Hearing (Re: 1015 Expedited Motion to Extend Plan Payments *OF VALENCIA ESTATES COMMUNITY ASSOCIATION, INC* Filed by Debtor Liza Hazan; Hearing scheduled for 12/29/2020 at 02:30 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 12/19/2020. (Admin.) (Entered: 12/20/2020) |
| 12/29/2020 | 🌐 1020 | Notice to Withdraw Document *Notice of Withdrawal of Expedited Motion to Extend Payments to Valencia Estates Community Association, Inc. [ECF No. ECF No. 1015] filed on December 16, 2020 without prejudice and cancellation of the hearing set for December 29, 2020 at 2:30 PM [ECF No. 1016].* Filed by Debtor Liza Hazan (Re: 1015 Motion to Extend Plan Payments). (Aresty, Joel) (Entered: 12/29/2020) |
| 03/01/2021 | 🌐 1021 | Expedited Motion For Contempt , in addition to Motion For Sanctions Against principal Christopher Kosachuk, and its counsel, Juan Ramirez, Jr. Esq *and for Final Judgment* Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 03/01/2021) |
| 03/02/2021 | 🌐 1022 | Notice of Hearing (Re: 1021 Expedited Motion For Contempt , in addition to Motion For Sanctions Against principal Christopher Kosachuk, and its counsel, Juan Ramirez, Jr. Esq *and for Final Judgment* Filed by Debtor Liza Hazan) Hearing scheduled for 03/16/2021 at 03:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 03/02/2021) |
| 03/04/2021 | 🌐 1023 | BNC Certificate of Mailing - Hearing (Re: 1022 Notice of Hearing (Re: 1021 Expedited Motion For Contempt , in addition to Motion For Sanctions Against principal Christopher Kosachuk, and its counsel, Juan Ramirez, Jr. Esq *and for Final Judgment* Filed by Debtor Liza Hazan) Hearing scheduled for 03/16/2021 at 03:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 03/04/2021. (Admin.) (Entered: 03/05/2021) |
| 03/12/2021 | 🌐 1024 | Opposition Response to (1021 Expedited Motion For Contempt filed by Debtor Liza Hazan, Motion For Sanctions Against principal Christopher Kosachuk, and its counsel, Juan Ramirez, Jr. Esq *and for Final Judgment*) Filed by Creditor NLG, LLC (Gabbe, Astrid) Modified on 3/15/2021 to add party filers (Snipes, Jeanne). (Entered: 03/12/2021) |

| | | |
|---|---|---|
| 03/15/2021 | 🌐 1025 | Re-Notice of Hearing (Re: 1021 Expedited Motion For Contempt , in addition to Motion For Sanctions Against principal Christopher Kosachuk, and its counsel, Juan Ramirez, Jr. Esq *and for Final Judgment* Filed by Debtor Liza Hazan) Hearing scheduled for 03/18/2021 at 02:30 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 03/15/2021) |
| 03/15/2021 | 🌐 1026 | Reply to (1024 Response filed by Creditor NLG, LLC, Interested Party Chris Kosachuk, Creditor Juan Ramirez, Jr.) Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 03/15/2021) |
| 03/17/2021 | 🌐 1027 | BNC Certificate of Mailing - Hearing (Re: 1025 Re-Notice of Hearing (Re: 1021 Expedited Motion For Contempt , in addition to Motion For Sanctions Against principal Christopher Kosachuk, and its counsel, Juan Ramirez, Jr. Esq *and for Final Judgment* Filed by Debtor Liza Hazan) Hearing scheduled for 03/18/2021 at 02:30 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 03/17/2021. (Admin.) (Entered: 03/18/2021) |
| 03/24/2021 | 🌐 1028 | Order Continuing Hearing On (Re: 1021 Motion for Contempt filed by Debtor Liza Hazan). Hearing scheduled for 05/19/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Skinner-Grant, Sheila) (Entered: 03/24/2021) |
| 03/24/2021 | 🌐 1029 | Certificate of Service by Attorney Astrid Gabbe (Re: 1028 Order Continuing Hearing). (Gabbe, Astrid) (Entered: 03/24/2021) |
| 05/17/2021 | 🌐 1030 | Supplemental Objection to (1021 Expedited Motion For Contempt filed by Debtor Liza Hazan, Motion For Sanctions Against principal Christopher Kosachuk, and its counsel, Juan Ramirez, Jr. Esq *and for Final Judgment*) Filed by Creditor NLG, LLC (Attachments: # 1 Exhibit Valencia Estates Recorded Claim of Lien # 2 Exhibit Debtor Hazan Recorded Federal Income Tax Liens # 3 Exhibit Miami Dade Real Estate Tax Bill Paid by Chase) (Gabbe, Astrid) (Entered: 05/17/2021) |
| 06/04/2021 | 🌐 1031 | Motion to Compel *Post Confirmation Quarterly Operating Reports* Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 06/04/2021) |
| 06/07/2021 | 🌐 1032 | Response to (1031 Motion to Compel *Post Confirmation Quarterly Operating Reports* filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Aresty, Joel) Modified on 6/8/2021 [Part 1 of ECF# 1033] (Skinner-Grant, Sheila). (Entered: 06/07/2021) |
| 06/07/2021 | 🌐 1033 | Motion For Sanctions Against Non Creditors, Chris Kosachuk NLG, LLC, and Its Counsel Juan Ramirez Jr., Astrid Gabbe Filed by Creditor Joel M. Aresty P.A. [Part 2 of ECF #1032] (Skinner-Grant, Sheila) (Entered: 06/08/2021) |
| 06/08/2021 | 🌐 1034 | Notice of Hearing (Re: 1031 Motion to Compel *Post Confirmation Quarterly Operating Reports* Filed by Creditor NLG, LLC) Hearing scheduled for 08/18/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 06/08/2021) |
| 06/08/2021 | 🌐 1035 | Notice of Hearing (Re: 1033 Motion For Sanctions Against Non Creditors, Chris Kosachuk NLG, LLC, and Its Counsel Juan Ramirez Jr., Astrid Gabbe Filed by Creditor Joel M. Aresty P.A. [Part 2 of ECF #1032]) Hearing scheduled for 08/18/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 06/08/2021) |

| | | |
|---|---|---|
| 06/09/2021 | 🌐 1036 | Application for Final Decree Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 06/09/2021) |
| 06/10/2021 | 🌐 1037 | Notice of Hearing (Re: 1036 Application for Final Decree Filed by Debtor Liza Hazan) Hearing scheduled for 08/18/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 06/10/2021) |
| 06/10/2021 | 🌐 1038 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 1033 Motion For Sanctions Against Chris Kosachuk and Juan Ramirez filed by Creditor Joel M. Aresty P.A., 1035 Notice of Hearing, 1036 Application for Final Decree filed by Debtor Liza Hazan, 1037 Notice of Hearing). (Aresty, Joel) (Entered: 06/10/2021) |
| 06/10/2021 | 🌐 1039 | BNC Certificate of Mailing - Hearing (Re: 1034 Notice of Hearing (Re: 1031 Motion to Compel *Post Confirmation Quarterly Operating Reports* Filed by Creditor NLG, LLC) Hearing scheduled for 08/18/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 06/10/2021. (Admin.) (Entered: 06/11/2021) |
| 06/10/2021 | 🌐 1040 | BNC Certificate of Mailing - Hearing (Re: 1035 Notice of Hearing (Re: 1033 Motion For Sanctions Against Non Creditors, Chris Kosachuk NLG, LLC, and Its Counsel Juan Ramirez Jr., Astrid Gabbe Filed by Creditor Joel M. Aresty P.A. [Part 2 of ECF #1032]) Hearing scheduled for 08/18/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 06/10/2021. (Admin.) (Entered: 06/11/2021) |
| 06/12/2021 | 🌐 1041 | BNC Certificate of Mailing - Hearing (Re: 1037 Notice of Hearing (Re: 1036 Application for Final Decree Filed by Debtor Liza Hazan) Hearing scheduled for 08/18/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 06/12/2021. (Admin.) (Entered: 06/13/2021) |
| 06/22/2021 | 🌐 1042 | Order on Reorganized and Discharged Debtor's Expedition Motion For Contempt, to Impose Sanctions and Motion for Final Judgment (Re: # 1021) (Skinner-Grant, Sheila) (Entered: 06/22/2021) |
| 06/29/2021 | 🌐 1043 | Order Resetting Hearing On Debtor's Expedited Motion for Contempt, To Impose Sanctions and For Entry of Final Judgment (Re: 1021. Hearing scheduled for 08/18/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Skinner-Grant, Sheila) (Entered: 06/29/2021) |
| 08/12/2021 | 🌐 1044 | Adversary Case 1:18-ap-1492 Closed. Complaint Dismissed (Gutierrez, Susan) (Entered: 08/12/2021) |
| 08/16/2021 | 🌐 1045 | Opposition Response to (1033 Motion For Sanctions Against Chris Kosachuk and Juan Ramirez filed by Creditor Joel M. Aresty P.A.) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 08/16/2021) |
| 08/16/2021 | 🌐 1046 | Opposition Response to (1036 Application for Final Decree filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 08/16/2021) |
| 09/02/2021 | 🌐 1047 | Notice of Filing *Request for Judicial Notice*, Filed by Debtor Liza Hazan. (Grant, Joe) (Entered: 09/02/2021) |

| | | |
|---|---|---|
| 09/30/2021 | 🌐 1048 | Motion to Dismiss Case *for Material Defaults of the Confirmed Plan* Filed by Creditor NLG, LLC (Attachments: # 1 Exhibit Fisher Island Community Association Statement for 6913 Valencia Dr. # 2 Exhibit Valencia Estates HOA Lien # 3 Exhibit Miami Dade Real Estate Tax Bill Paid by Chase # 4 Exhibit Hazan Case Management report filed in JP Morgan Chase v. Hazan Foreclosure Action) (Gabbe, Astrid) (Entered: 09/30/2021) |
| 10/01/2021 | 🌐 1049 | Joint Motion to Extend Time to File Proposed Order Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 10/01/2021) |
| 10/01/2021 | 🌐 1050 | Notice of Hearing (Re: 1048 Joint Motion to Dismiss Case *for Material Defaults of the Confirmed Plan* Filed by Creditor NLG, LLC; Hearing scheduled for 11/02/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 10/01/2021) |
| 10/01/2021 | 🌐 1051 | Certificate of Service by Attorney Astrid Gabbe (Re: 1050 Notice of Hearing). (Gabbe, Astrid) (Entered: 10/01/2021) |
| 10/01/2021 | 🌐 1052 | Order Denying Motion for Extension of Time to File Proposed Order (Re: # 1049) (Snipes, Jeanne) (Entered: 10/01/2021) |
| 10/03/2021 | 🌐 1053 | BNC Certificate of Mailing - Hearing (Re: 1050 Notice of Hearing (Re: 1048 Joint Motion to Dismiss Case *for Material Defaults of the Confirmed Plan* Filed by Creditor NLG, LLC; Hearing scheduled for 11/02/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 10/03/2021. (Admin.) (Entered: 10/04/2021) |
| 10/03/2021 | 🌐 1054 | BNC Certificate of Mailing - PDF Document (Re: 1052 Order Denying Motion for Extension of Time to File Proposed Order (Re: 1049)) Notice Date 10/03/2021. (Admin.) (Entered: 10/04/2021) |
| 10/05/2021 | 🌐 1055 | Emergency Motion for Order to Show Cause *and For Injunctive Relief* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B) (Langley, David) (Entered: 10/05/2021) |
| 10/05/2021 | 🌐 1056 | Notice of Filing *NLG Suggestion of Bankruptcy* by Attorney Astrid Gabbe. (Gabbe, Astrid) (Entered: 10/05/2021) |
| 10/06/2021 | 🌐 1057 | Notice of Hearing (Re: 1055 Emergency Motion for Order to Show Cause *and For Injunctive Relief* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B)) Hearing scheduled for 11/02/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 10/06/2021) |
| 10/08/2021 | 🌐 1058 | BNC Certificate of Mailing - Hearing (Re: 1057 Notice of Hearing (Re: 1055 Emergency Motion for Order to Show Cause *and For Injunctive Relief* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B)) Hearing scheduled for 11/02/2021 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 10/08/2021. (Admin.) (Entered: 10/09/2021) |
| 10/28/2021 | 🌐 1059 | Response to (1048 Motion to Dismiss Case *for Material Defaults of the Confirmed Plan* filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 10/28/2021) |

| | | |
|---|---|---|
| 10/29/2021 | 🔘 1060 | Order Denying Motion to Dismiss Case (Re: # 1048). (Skinner-Grant, Sheila) (Entered: 10/29/2021) |
| 10/30/2021 | 🔘 1061 | Joint Objection to (1055 Emergency Motion for Order to Show Cause *and For Injunctive Relief* filed by Debtor Liza Hazan) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 10/30/2021) |
| 10/31/2021 | 🔘 1062 | BNC Certificate of Mailing - PDF Document (Re: 1060 Order Denying Motion to Dismiss Case (Re: 1048).) Notice Date 10/31/2021. (Admin.) (Entered: 11/01/2021) |
| 11/01/2021 | 🔘 1063 | Notice to Withdraw Document Filed by Debtor Liza Hazan (Re: 1055 Motion for Order to Show Cause). (Langley, David) (Entered: 11/01/2021) |
| 11/12/2021 | 🔘 1064 | Joint Motion to Reconsider (Re: 1060 Order on Motion to Dismiss Case) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 11/12/2021) |
| 11/16/2021 | 🔘 1065 | Opposition Response to (1064 Joint Motion to Reconsider (Re: 1060 Order on Motion to Dismiss Case) filed by Creditor NLG, LLC) Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 11/16/2021) |
| 11/19/2021 | 🔘 1066 | Joint Reply to (1064 Joint Motion to Reconsider (Re: 1060 Order on Motion to Dismiss Case) filed by Creditor NLG, LLC) Filed by Creditor NLG, LLC (Gabbe, Astrid) (Entered: 11/19/2021) |
| 11/24/2021 | 🔘 1067 | Motion REQUEST FOR JUDICIAL NOTICE PURSUANT TO FEDERAL RULES OF EVIDENCE RULE 201 AND MEMORANDUM OF LAW OF THE MANDATE ISSUED BY THE UNITED STATES COURT OF APPEALS FOR THE ELEVENTH CIRCUIT DATED NOVEMBER 23, 2021 Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 11/24/2021) |
| 03/10/2022 | 🔘 1068 | Expedited Motion For Contempt , Motion For Sanctions Against CHRISTOPHER KOSACHUK *AND MOTION FOR ENTRY OF FINAL JUDGMENT AND FOR INJUNCTIVE RELIEF* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Langley, David) (Entered: 03/10/2022) |
| 03/11/2022 | 🔘 1069 | Notice of Hearing (Re: 1068 Expedited Motion For Contempt , Motion For Sanctions Against CHRISTOPHER KOSACHUK *AND MOTION FOR ENTRY OF FINAL JUDGMENT AND FOR INJUNCTIVE RELIEF* Filed by Debtor Liza Hazan. Hearing scheduled for 03/23/2022 at 10:30 AM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 03/11/2022) |
| 03/13/2022 | 🔘 1070 | BNC Certificate of Mailing - Hearing (Re: 1069 Notice of Hearing (Re: 1068 Expedited Motion For Contempt , Motion For Sanctions Against CHRISTOPHER KOSACHUK *AND MOTION FOR ENTRY OF FINAL JUDGMENT AND FOR INJUNCTIVE RELIEF* Filed by Debtor Liza Hazan. Hearing scheduled for 03/23/2022 at 10:30 AM by TELEPHONE through CourtSolutions LLC.) Notice Date 03/13/2022. (Admin.) (Entered: 03/14/2022) |
| 03/14/2022 | 🔘 1071 | Re-Notice of Hearing (Re: 1068 Expedited Motion For Contempt , Motion For Sanctions Against CHRISTOPHER KOSACHUK *AND MOTION FOR ENTRY OF FINAL JUDGMENT AND FOR INJUNCTIVE RELIEF* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3)) Hearing |

| | | |
|---|---|---|
| | | scheduled for 03/30/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 03/14/2022) |
| 03/16/2022 | 🌐 1072 | BNC Certificate of Mailing - Hearing (Re: 1071 Re-Notice of Hearing (Re: 1068 Expedited Motion For Contempt , Motion For Sanctions Against CHRISTOPHER KOSACHUK *AND MOTION FOR ENTRY OF FINAL JUDGMENT AND FOR INJUNCTIVE RELIEF* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3)) Hearing scheduled for 03/30/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 03/16/2022. (Admin.) (Entered: 03/17/2022) |
| 04/02/2022 | 🌐 1073 | Order Granting Liza Hazan's Motion For Contempt, To Strike Lis Pendens and Impose Sanctions and For Entry of Final Judgment and Injunctive Relief (Re: # 1068) (Snipes, Jeanne) (Entered: 04/02/2022) |
| 04/12/2022 | 🌐 1074 | Objection to (1073 Order on Motion for Contempt, Order on Motion For Sanctions and Request for District Court Review) Filed by Interested Party Chris Kosachuk (Skinner-Grant, Sheila) (Entered: 04/12/2022) |
| 04/12/2022 | 🌐 1075 | Motion to Compel Timely, Legible and Complete Post Confirmation Quarterly Operating Reports and Proof of Insurance and Compliance Going Forward. Filed by Interested Party Chris Kosachuk (Skinner-Grant, Sheila) Modified on 4/12/2022**To edit text** (Skinner-Grant, Sheila). (Entered: 04/12/2022) |
| 04/13/2022 | 🌐 1076 | Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. Request for Emergency Hearing before April 20, 2022 deadline to cure Valencia Estates Community Association, Incs alleged Notice of Default. Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A Notice of Default and Demand to Cure) (Aresty, Joel) (Entered: 04/13/2022) |
| 04/13/2022 | 🌐 1077 | Notice of Hearing (Re: 1076 Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. Request for Emergency Hearing before April 20, 2022 deadline to cure Valencia Estates Community Association, Incs alleged Notice of Default. Filed by Debtor Liza Hazan. Hearing scheduled for 04/19/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 04/13/2022) |
| 04/13/2022 | 🌐 1078 | Adversary Case 1:16-ap-1439 Closed. (Gutierrez, Susan) (Entered: 04/13/2022) |
| 04/14/2022 | 🌐 1079 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 1076 Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. Request for Emergency Hearing before April 20, 2022 deadline to cure Valencia Estates Community Association, Incs alleged Notice of Default. *filed by Debtor Liza Hazan, 1077 Notice of Hearing). (Aresty, Joel) (Entered: 04/14/2022)* |
| 04/15/2022 | 🌐 1080 | Agreed *Ex Parte* Motion to Continue Hearing On: [(1076 Miscellaneous Motion)] *Re: 1076 Emergency Motion To Reduce And Extend Plan Payments To Secured Valencia Estates Community Association,* Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 04/15/2022) |

| | | |
|---|---|---|
| 04/15/2022 | 🔵1081 | **Incorrect Events Used, See ECF #1082** Motion For Relief From and Rehearing of Order Granting Debtor's Emergency Motion for Contempt. (Re: 1068 Motion for Contempt, Motion for Sanctions) Filed by Interested Party Chris Kosachuk (Skinner-Grant, Sheila) Modified on 4/15/2022 (Skinner-Grant, Sheila). Modified on 4/18/2022**To edit text** (Skinner-Grant, Sheila). (Entered: 04/15/2022) |
| 04/15/2022 | 🔵1082 | Motion For Relief From and Rehearing of Order Granting Debtor's Emergency Motion For Contempt (Re: 1073 Order on Motion for Contempt, Order on Motion For Sanctions) Filed by Interested Party Chris Kosachuk (Skinner-Grant, Sheila) (Entered: 04/15/2022) |
| 04/15/2022 | 🔵1083 | Notice of Corrective Entry To Reflect Incorrect Events Used, See ECF #1082** (Re: 1081 Motion For Relief From and Rehearing of Order Granting Debtor's Emergency Motion for Contempt. (Re: 1068 Motion for Contempt, Motion for Sanctions) Filed by Interested Party Chris Kosachuk (Skinner-Grant, Sheila) (Entered: 04/15/2022) |
| 04/15/2022 | 🔵1084 | BNC Certificate of Mailing - Hearing (Re: 1077 Notice of Hearing (Re: 1076 Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. Request for Emergency Hearing before April 20, 2022 deadline to cure Valencia Estates Community Association, Incs alleged Notice of Default. Filed by Debtor Liza Hazan. Hearing scheduled for 04/19/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 04/15/2022. (Admin.) (Entered: 04/16/2022) |
| 04/18/2022 | 🔵1085 | **ENTERED IN ERROR - SEE ECF # 1086 FOR CORRECT ENTRY** Agreed Order Granting Motion To Continue Hearing On: (1076 Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. Request for Emergency Hearing before April 20, 2022 deadline to cure Valencia Estates Community Association, Incs alleged Notice of Default. ). *Hearing scheduled for 05/03/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC. (Skinner-Grant, Sheila) Modified on 4/18/2022 (Cohen, Diana). (Entered: 04/18/2022)* |
| 04/18/2022 | 🔵1086 | Agreed Order Granting Motion To Continue Hearing On: (1076 Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. Request for Emergency Hearing before April 20, 2022 deadline to cure Valencia Estates Community Association, Incs alleged Notice of Default. ). *Hearing scheduled for 05/03/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC. (Skinner-Grant, Sheila) (Entered: 04/18/2022)* |
| 04/18/2022 | 🔵1087 | Notice of Corrective Entry: Due to a System Error, this Order was ENTERED in ERROR as a DUPLICATE ENTRY. See ECF # 1086 for CORRECT Event. (Re: 1085 Agreed Order Granting Motion To Continue Hearing On: (1076 Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. ) (Cohen, Diana) (Entered: 04/18/2022) |
| 04/20/2022 | 🔵1088 | Certificate of Service *Agreed Order Granting Agreed Motion to Continue Hearing 4/19/22 at 3Pm to 5/3/22 at 2 PM.* by Attorney Joel M. Aresty Esq. (Re: 1086 Order on Motion to Continue Hearing). (Aresty, Joel) (Entered: 04/20/2022) |

| | | |
|---|---|---|
| 04/20/2022 | 🌐 1089 | Final Order By District Court Judge DARRIN P. GAYLES, Re: Appeal on Civil Action Number: **18-cv-22564-DPG**, Granting Appellee's Motion to Dismiss Appeal. Appellant's Motion for Stay of the Confirmation Order Pending Appeal is DENIED as Moot. Appellant's Motion for Leave to Supplement the Record on Appeal is GRANTED. The exhibits attached to that Motion are admitted into the record. Appellant's Renewed Motion to Expedite Hearing and Expedite Relief on Motion for Stay of Confirmation Order Pending Appeal is DENIED as moot. Appellee's Motion to Lift Stay, Reopen and Dismiss Case with Prejudice is DENIED as moot. This appeal on (Re: 691 Order Confirming Chapter 11 Plan, 692 Agreed Order Granting Reorganized Debtor's Ore Tenus Motion to Administratively Close Individual Chapter 11 Case After Confirmation) is DISMISSED. (Cohen, Diana) (Entered: 04/20/2022) |
| 04/26/2022 | 🌐 1090 | Expedited Motion For Contempt , *To Strike Lis Pendens and to Impose Sanctions and Motion for Entry of Final Judgment And Request For Expedited Hearing* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 04/26/2022) |
| 04/27/2022 | 🌐 1091 | Notice of Hearing (Re: 1082 Motion For Relief From and Rehearing of Order Granting Debtor's Emergency Motion For Contempt (Re: 1073 Order on Motion for Contempt, Order on Motion For Sanctions) Filed by Interested Party Chris Kosachuk) Hearing scheduled for 05/03/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 04/27/2022) |
| 04/27/2022 | 🌐 1092 | Notice of Hearing (Re: 1090 Expedited Motion For Contempt , *To Strike Lis Pendens and to Impose Sanctions and Motion for Entry of Final Judgment And Request For Expedited Hearing* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A)) Hearing scheduled for 05/03/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 04/27/2022) |
| 04/27/2022 | 🌐 1093 | Motion for Order to Show Cause *And REQUEST FOR EXPEDITED HEARING* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit B-1 # 4 Exhibit C) (Langley, David) (Entered: 04/27/2022) |
| 04/27/2022 | 🌐 1094 | Certificate of Service Filed by Debtor Liza Hazan (Re: 1090 Expedited Motion For Contempt , *To Strike Lis Pendens and to Impose Sanctions and Motion for Entry of Final Judgment And Request For Expedited Hearing* filed by Debtor Liza Hazan, 1092 Notice of Hearing, 1093 Motion for Order to Show Cause *And REQUEST FOR EXPEDITED HEARING* filed by Debtor Liza Hazan). (Langley, David) (Entered: 04/27/2022) |
| 04/27/2022 | 🌐 1095 | Notice of Hearing (Re: 1093 Motion for Order to Show Cause *And REQUEST FOR EXPEDITED HEARING* Filed by Debtor Liza Hazan; Hearing scheduled for 05/03/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 04/27/2022) |
| 04/27/2022 | 🌐 1096 | Certificate of Service Filed by Debtor Liza Hazan (Re: 1095 Notice of Hearing). (Langley, David) (Entered: 04/27/2022) |
| 04/29/2022 | 📧🔧 1097 | Amended Motion (1076 Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. Request for Emergency Hearing before April 20, 2022 deadline to cure Valencia Estates Community Association, Incs alleged Notice of Default. ) Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 04/29/2022) |

| | | |
|---|---|---|
| 04/29/2022 | 🌐 1098 | Objection to (1097 Amended Motion (1076 Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. Request for Emergency Hearing before April 20, 2022 deadline to cure Valencia Estates Community Association, Incs alleg filed by Debtor Liza Hazan) Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Attachments: # 1 Composite Exhibit "A" # 2 Exhibit "B" # 3 Exhibit "C" # 4 Exhibit "D" # 5 Exhibit "E") (Casamayor, Rebecca) (Entered: 04/29/2022) |
| 04/29/2022 | 🌐 1099 | BNC Certificate of Mailing - Hearing (Re: 1091 Notice of Hearing (Re: 1082 Motion For Relief From and Rehearing of Order Granting Debtor's Emergency Motion For Contempt (Re: 1073 Order on Motion for Contempt, Order on Motion For Sanctions) Filed by Interested Party Chris Kosachuk) Hearing scheduled for 05/03/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 04/29/2022. (Admin.) (Entered: 04/30/2022) |
| 04/29/2022 | 🌐 1100 | BNC Certificate of Mailing - Hearing (Re: 1092 Notice of Hearing (Re: 1090 Expedited Motion For Contempt *, To Strike Lis Pendens and to Impose Sanctions and Motion for Entry of Final Judgment And Request For Expedited Hearing* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A)) Hearing scheduled for 05/03/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 04/29/2022. (Admin.) (Entered: 04/30/2022) |
| 04/29/2022 | 🌐 1101 | BNC Certificate of Mailing - Hearing (Re: 1095 Notice of Hearing (Re: 1093 Motion for Order to Show Cause *And REQUEST FOR EXPEDITED HEARING* Filed by Debtor Liza Hazan; Hearing scheduled for 05/03/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 04/29/2022. (Admin.) (Entered: 04/30/2022) |
| 05/02/2022 | 🌐 1102 | Reply to (1098 Objection filed by Creditor Valencia Estates Homeowners' Association, Inc.) Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 05/02/2022) |
| 05/02/2022 | 🌐 1103 | Objection to (1090 Expedited Motion For Contempt *, To Strike Lis Pendens and to Impose Sanctions and Motion for Entry of Final Judgment And Request For Expedited Hearing* filed by Debtor Liza Hazan, 1093 Motion for Order to Show Cause *And REQUEST FOR EXPEDITED HEARING* filed by Debtor Liza Hazan) Filed by Interested Party Chris Kosachuk (Rodriguez, Olga) (Entered: 05/02/2022) |
| 05/02/2022 | 🌐 1104 | Notice of Hearing (Re: 1097 Amended Motion (1076 Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. Request for Emergency Hearing before April 20, 2022 deadline to cure Valencia Estates Community Association, Incs alleged Notice of Default. *) Filed by Debtor Liza Hazan) Hearing scheduled for 05/03/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC. (Skinner-Grant, Sheila) (Entered: 05/02/2022)* |
| 05/03/2022 | 🌐 1105 | Respondent Demand For Jury Trial to (1090 Expedited Motion For Contempt *, To Strike Lis Pendens and to Impose Sanctions and Motion for Entry of Final Judgment And Request For Expedited Hearing* filed by Debtor Liza Hazan, 1093 Motion for Order to Show Cause *And REQUEST FOR EXPEDITED HEARING* filed by Debtor Liza Hazan) Filed by Interested Party Chris Kosachuk (Skinner-Grant, Sheila) (Entered: 05/03/2022) |

| | | |
|---|---|---|
| 05/03/2022 | 📧 1106 | Order Denying Motion To Compel (Re: # 1075) (Skinner-Grant, Sheila) (Entered: 05/03/2022) |
| 05/03/2022 | 📧 1107 | Response to (1105 Response filed by Interested Party Chris Kosachuk) Filed by Debtor Liza Hazan (Langley, David) (Entered: 05/03/2022) |
| 05/03/2022 | 📧 1108 | Notice of Filing , Filed by Debtor Liza Hazan (Re: 1093 Motion for Order to Show Cause). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Langley, David) (Entered: 05/03/2022) |
| 05/04/2022 | 📧 1109 | BNC Certificate of Mailing - Hearing (Re: 1104 Notice of Hearing (Re: 1097 Amended Motion (1076 Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. Request for Emergency Hearing before April 20, 2022 deadline to cure Valencia Estates Community Association, Incs alleged Notice of Default. *) Filed by Debtor Liza Hazan) Hearing scheduled for 05/03/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 05/04/2022. (Admin.) (Entered: 05/05/2022)* |
| 05/05/2022 | 📧 1110 | BNC Certificate of Mailing - PDF Document (Re: 1106 Order Denying Motion To Compel (Re: 1075)) Notice Date 05/05/2022. (Admin.) (Entered: 05/06/2022) |
| 05/06/2022 | 📧 1111 | Motion to Disqualify Debtor's Counsel, David W. Langley Pursuant to Florida Bar Rule 4-3.7 Filed by Interested Party Chris Kosachuk (Oriol-Bennett, Alexandra) (Entered: 05/06/2022) |
| 05/06/2022 | 📧 1112 | Notice of Hearing (Re: 1111 Motion to Disqualify Debtor's Counsel, David W. Langley Pursuant to Florida Bar Rule 4-3.7 Filed by Interested Party Chris Kosachuk) Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 05/06/2022) |
| 05/06/2022 | 📧 1113 | Certificate of Service Filed by Interested Party Chris Kosachuk (Re: 1112 Notice of Hearing). (Oriol-Bennett, Alexandra) (Entered: 05/06/2022) |
| 05/08/2022 | 📧 1114 | BNC Certificate of Mailing - Hearing (Re: 1112 Notice of Hearing (Re: 1111 Motion to Disqualify Debtor's Counsel, David W. Langley Pursuant to Florida Bar Rule 4-3.7 Filed by Interested Party Chris Kosachuk) Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 05/08/2022. (Admin.) (Entered: 05/09/2022) |
| 05/12/2022 | 📧 1115 | Notice of Appeal and Election to Appeal To District Court Filed by Interested Party Chris Kosachuk (Re: 1106 Order Denying Motion To Compel (Re: 1075)). **[Appeal Fee of 298.00 NOT Paid]** Appellant Designation due 5/26/2022. (Skinner-Grant, Sheila) (Entered: 05/12/2022) |
| 05/12/2022 | 📧 1116 | Notice of Appeal Deficiency. Appeal Filing Fee of $298.00 not Paid. (Re: 1115 Notice of Appeal and Election to Appeal To District Court Filed by Interested Party Chris Kosachuk (Re: 1106 Order Denying Motion To Compel (Re: 1075)). **[Appeal Fee of 298.00 NOT Paid]** Appellant Designation due 5/26/2022.) Appeal Filing Fee Due: 5/26/2022. (Skinner-Grant, Sheila) (Entered: 05/12/2022) |
| 05/12/2022 | 📧 1117 | Clerk's Notice of Mailing of (Re: 1115 Notice of Appeal and Election to Appeal To District Court Filed by Interested Party Chris Kosachuk (Re: 1106 Order |

| | | |
|---|---|---|
| | | Denying Motion To Compel (Re: 1075)). **[Appeal Fee of 298.00 NOT Paid]** Appellant Designation due 5/26/2022.) (Skinner-Grant, Sheila) (Entered: 05/12/2022) |
| 05/13/2022 | 🌐 1118 | Transmittal to US District Court (Re: 1115 Notice of Appeal and Election to Appeal To District Court Filed by Interested Party Chris Kosachuk (Re: 1106 Order Denying Motion To Compel (Re: 1075)). **[Appeal Fee of 298.00 NOT Paid]** Appellant Designation due 5/26/2022.) (Snipes, Jeanne) (Entered: 05/13/2022) |
| 05/13/2022 | 🌐 1119 | Notice of U.S. District Court Case Assignment. Case Number: **22-cv-21485-RNS** (Re: 1115 Notice of Appeal and Election to Appeal To District Court Filed by Interested Party Chris Kosachuk (Re: 1106 Order Denying Motion To Compel (Re: 1075)). **[Appeal Fee of 298.00 NOT Paid]** Appellant Designation due 5/26/2022.) (Snipes, Jeanne) (Entered: 05/13/2022) |
| 05/14/2022 | 🌐 1120 | BNC Certificate of Mailing (Re: 1117 Clerk's Notice of Mailing of (Re: 1115 Notice of Appeal and Election to Appeal To District Court Filed by Interested Party Chris Kosachuk (Re: 1106 Order Denying Motion To Compel (Re: 1075)). **[Appeal Fee of 298.00 NOT Paid]** Appellant Designation due 5/26/2022.)) Notice Date 05/14/2022. (Admin.) (Entered: 05/15/2022) |
| 05/14/2022 | 🌐 1121 | BNC Certificate of Mailing (Re: 1116 Notice of Appeal Deficiency. Appeal Filing Fee of $298.00 not Paid. (Re: 1115 Notice of Appeal and Election to Appeal To District Court Filed by Interested Party Chris Kosachuk (Re: 1106 Order Denying Motion To Compel (Re: 1075)). **[Appeal Fee of 298.00 NOT Paid]** Appellant Designation due 5/26/2022.) Appeal Filing Fee Due: 5/26/2022.) Notice Date 05/14/2022. (Admin.) (Entered: 05/15/2022) |
| 05/14/2022 | 🌐 1122 | BNC Certificate of Mailing - PDF Document (Re: 1117 Clerk's Notice of Mailing of (Re: 1115 Notice of Appeal and Election to Appeal To District Court Filed by Interested Party Chris Kosachuk (Re: 1106 Order Denying Motion To Compel (Re: 1075)). **[Appeal Fee of 298.00 NOT Paid]** Appellant Designation due 5/26/2022.)) Notice Date 05/14/2022. (Admin.) (Entered: 05/15/2022) |
| 05/16/2022 | 🌐 1124 | Signed documents originally filed by email pursuant to AO 2021-10 , Filed by Interested Party Chris Kosachuk (Re: 1103 Objection). (Covington, Katrinka) (Entered: 05/17/2022) |
| 05/16/2022 | 🌐 1125 | Signed documents originally filed by email pursuant to AO 2021-10 , Filed by Interested Party Chris Kosachuk (Re: 1105 Response). (Covington, Katrinka) (Entered: 05/17/2022) |
| 05/16/2022 | 🌐 1126 | Signed documents originally filed by email pursuant to AO 2021-10 , Filed by Interested Party Chris Kosachuk (Re: 1111 Miscellaneous Motion). (Covington, Katrinka) (Entered: 05/17/2022) |
| 05/16/2022 | 🌐 1127 | Signed documents originally filed by email pursuant to AO 2021-10 , Filed by Interested Party Chris Kosachuk (Re: 1112 Notice of Hearing). (Covington, Katrinka) (Entered: 05/17/2022) |
| 05/17/2022 | 🌐 1123 | *Motion for 15 days extension of time to Submit her Proposed Order on her Amended Emergency Motion Reducing and Extending Payments to Secured Creditor Valencia Estates Community Association, Inc. (Valencia) [ECF No.* |

| | | |
|---|---|---|
| | | *1097] filed on April 29, 2022 and heard on May 3, 2022 Ex Parte* Motion to Extend Time to 6/2/22 Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 05/17/2022) |
| 05/17/2022 | 🌐 1128 | Objection to (1123 *Motion for 15 days extension of time to Submit her Proposed Order on her Amended Emergency Motion Reducing and Extending Payments to Secured Creditor Valencia Estates Community Association, Inc. (Valencia) [ECF No. 1097] filed on April 29, 2022 and h filed by Debtor Liza Hazan)* Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Casamayor, Rebecca) (Entered: 05/17/2022) |
| 05/18/2022 | 🌐 1129 | Emergency Motion to Quash *Subpoenas and for Order to Show Cause and Injunctive Relief* Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A Subpoena Fisher Island # 2 Exhibit B Attorneys' Title # 3 Exhibit C IRS) (Aresty, Joel) (Entered: 05/18/2022) |
| 05/18/2022 | 🌐 1130 | Notice of Hearing (Re: 1129 Emergency Motion to Quash *Subpoenas and for Order to Show Cause and Injunctive Relief* Filed by Debtor Liza Hazan; Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 05/18/2022) |
| 05/18/2022 | 🌐 1131 | Emergency Motion for Protective Order Filed by Debtor Liza Hazan (Aaronson, Geoffrey) (Entered: 05/18/2022) |
| 05/19/2022 | 🌐 1132 | Notice of Hearing (Re: 1131 Emergency Motion for Protective Order Filed by Debtor Liza Hazan) Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 05/19/2022) |
| 05/19/2022 | 🌐 1133 | Motion Strike Untimely Proposed Orders. Filed by Interested Party Chris Kosachuk (Skinner-Grant, Sheila) (Entered: 05/19/2022) |
| 05/19/2022 | 🌐 1134 | Order on Pending Motions from May 3, 2022. Granting in Part (1076 Emergency Motion to Reduce and Extend Plan Payments to Secured Creditor Valencia Estates Community Association), Granting in Part (1097 Amended Emergency Motion), Denying Without Prejudice (1093) Motion for Order to Show Cause), Denying (1105 Demand For Jury Trial), Denying as Moot (1123 Motion to Extend Time), Denying as Moot (1133 Motion to Strike), CONTINUING (1082 Motion For Relief From and Rehearing of Order Granting Debtor's Emergency Motion For Contempt) AND CONTINUING (1090 Expedited Motion For Contempt , To Strike Lis Pendens and to Impose Sanctions and Motion for Entry of Final Judgment And Request For Expedited Hearing). Hearings scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC. [*See Order for Detailed Ruling*] (Cohen, Diana) (Entered: 05/19/2022) |
| 05/20/2022 | 🌐 1135 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 1129 Emergency Motion to Quash *Subpoenas and for Order to Show Cause and Injunctive Relief* filed by Debtor Liza Hazan, 1130 Notice of Hearing). (Aresty, Joel) (Entered: 05/20/2022) |
| 05/20/2022 | 🌐 1136 | Amended Motion (1131 Emergency Motion for Protective Order ) *Amending*, Motion for Protective Order Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit Exhibits A -S) (Aaronson, Geoffrey) (Entered: 05/20/2022) |

| | | |
|---|---|---|
| 05/20/2022 | 🌐 1137 | BNC Certificate of Mailing - Hearing (Re: 1130 Notice of Hearing (Re: 1129 Emergency Motion to Quash *Subpoenas and for Order to Show Cause and Injunctive Relief* Filed by Debtor Liza Hazan; Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 05/20/2022. (Admin.) (Entered: 05/21/2022) |
| 05/21/2022 | 🌐 1138 | BNC Certificate of Mailing - Hearing (Re: 1132 Notice of Hearing (Re: 1131 Emergency Motion for Protective Order Filed by Debtor Liza Hazan) Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 05/21/2022. (Admin.) (Entered: 05/22/2022) |
| 05/21/2022 | 🌐 1139 | BNC Certificate of Mailing - PDF Document (Re: 1134 Order on Pending Motions from May 3, 2022. Granting in Part (1076 Emergency Motion to Reduce and Extend Plan Payments to Secured Creditor Valencia Estates Community Association), Granting in Part (1097 Amended Emergency Motion), Denying Without Prejudice (1093) Motion for Order to Show Cause), Denying (1105 Demand For Jury Trial), Denying as Moot (1123 Motion to Extend Time), Denying as Moot (1133 Motion to Strike), CONTINUING (1082 Motion For Relief From and Rehearing of Order Granting Debtor's Emergency Motion For Contempt) AND CONTINUING (1090 Expedited Motion For Contempt , To Strike Lis Pendens and to Impose Sanctions and Motion for Entry of Final Judgment And Request For Expedited Hearing). Hearings scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC. [*See Order for Detailed Ruling*]) Notice Date 05/21/2022. (Admin.) (Entered: 05/22/2022) |
| 05/23/2022 | 🌐 1140 | Notice of Hearing (Re: 1136 Amended (1131 Emergency Motion for Protective Order ) Filed by Debtor Liza Hazan (Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 05/23/2022) |
| 05/23/2022 | 🌐 1141 | Certificate of Service by Attorney Geoffrey S. Aaronson (Re: 1140 Notice of Hearing). (Aaronson, Geoffrey) (Entered: 05/23/2022) |
| 05/25/2022 | 🌐 1142 | BNC Certificate of Mailing - Hearing (Re: 1140 Notice of Hearing (Re: 1136 Amended (1131 Emergency Motion for Protective Order ) Filed by Debtor Liza Hazan (Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 05/25/2022. (Admin.) (Entered: 05/26/2022) |
| 05/26/2022 | 🌐 1143 | Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues Filed by Interested Party Chris Kosachuk (Re: 1115 Notice of Appeal filed by Interested Party Chris Kosachuk). Designation of Appellee due within 14 days after the service of Appeal Designation and Statement of Issues. Appellee designation due 6/9/2022.. (Rodriguez, Olga) (Entered: 05/26/2022) |
| 05/26/2022 | 🌐 1144 | Notice of Appearance and Request for Service by Raychelle A Tasher Filed by Creditor United States of America, IRS. (Tasher, Raychelle) (Entered: 05/26/2022) |
| 05/26/2022 | 🌐 | Receipt of Appeal Filing Fee - $298.00 by AO. Receipt Number 321227. (admin) (Entered: 05/26/2022) |

| | | |
|---|---|---|
| 05/26/2022 | 🌐 1145 | Acknowledgment of Receipt of NOA from USCA Case Number: 22-11716-JJ. Re: Notice of Appeal, filed by Alfred T Giuliano. (Re: 1089 Final Order By District Court Judge DARRIN P. GAYLES, Re: Appeal on Civil Action Number: **18-cv-22564-DPG**, Granting Appellee's Motion to Dismiss Appeal. Appellant's Motion for Stay of the Confirmation Order Pending Appeal is DENIED as Moot. Appellant's Motion for Leave to Supplement the Record on Appeal is GRANTED. The exhibits attached to that Motion are admitted into the record. Appellant's Renewed Motion to Expedite Hearing and Expedite Relief on Motion for Stay of Confirmation Order Pending Appeal is DENIED as moot. Appellee's Motion to Lift Stay, Reopen and Dismiss Case with Prejudice is DENIED as moot. This appeal on (Re: 691 Order Confirming Chapter 11 Plan, 692 Agreed Order Granting Reorganized Debtor's Ore Tenus Motion to Administratively Close Individual Chapter 11 Case After Confirmation) is DISMISSED.) (Cohen, Diana) (Entered: 05/30/2022) |
| 06/01/2022 | 🌐 1146 | Motion to Reconsider (Re: 1134 Order on Miscellaneous Motion, Order on Motion To Reconsider, Order on Motion for Contempt, Order on Motion for Order to Show Cause, Order on Amended Motion, Order on Motion to Extend Time, Order on Miscellaneous Motion) Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A) (Langley, David) (Entered: 06/01/2022) |
| 06/02/2022 | 🌐 1147 | Notice of Hearing (Re: 1146 Motion to Reconsider (Re: 1134 Order on Pending Motions from May 3, 2022. Granting in Part (1076 Emergency Motion to Reduce and Extend Plan Payments to Secured Creditor Valencia Estates Community Association), Granting in Part (1097 Amended Emergency Motion), Denying Without Prejudice (1093) Motion for Order to Show Cause), Denying (1105 Demand For Jury Trial), Denying as Moot (1123 Motion to Extend Time), Denying as Moot (1133 Motion to Strike), CONTINUING (1082 Motion For Relief From and Rehearing of Order Granting Debtor's Emergency Motion For Contempt) AND CONTINUING (1090 Expedited Motion For Contempt , To Strike Lis Pendens and to Impose Sanctions and Motion for Entry of Final Judgment And Request For Expedited Hearing); Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 06/02/2022) |
| 06/02/2022 | 🌐 1148 | Motion to Reconsider (Re: 1134 Order on Miscellaneous Motion, Order on Motion To Reconsider, Order on Motion for Contempt, Order on Motion for Order to Show Cause, Order on Amended Motion, Order on Motion to Extend Time, Order on Miscellaneous Motion) *to vacate and/or reconsider that portion of the Courts Order on Pending Motions dated May 19, 2022, Granting in Part The Emergency Motion and Amended Motion to Reduce and Extend Plan Payments to Secured Creditor Valencia Estates Community Association, Inc. filed by Debtor Liza Hazan (ECFs 1076 and 1097* Filed by Debtor Liza Hazan (Aresty, Joel) (Entered: 06/02/2022) |
| 06/03/2022 | 🌐 1149 | Notice of Hearing (Re: 1148 Motion to Reconsider (Re: 1134 Portion of Order on Pending Motions from May 3, 2022 (ECF1134) Granting in Part Emergency Motion and Amended Motion to Reduce and Extend Plan Payments to Secured Creditor Valencia filed by Debtor Liza Hazan Filed by Debtor Liza Hazan); Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 06/03/2022) |
| 06/03/2022 | 🌐 1150 | Motion to Clarify (Re: 1134 Order on Miscellaneous Motion, Order on Motion To Reconsider, Order on Motion for Contempt, Order on Motion for Order to Show Cause, Order on Amended Motion, Order on Motion to Extend Time, Order on |

| | | |
|---|---|---|
| | | Miscellaneous Motion) *and Objection to Debtor's Motion for Reconsideration [D.E. 1148]* Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Casamayor, Rebecca) (Entered: 06/03/2022) |
| 06/04/2022 | 1151 | BNC Certificate of Mailing - Hearing (Re: 1147 Notice of Hearing (Re: 1146 Motion to Reconsider (Re: 1134 Order on Pending Motions from May 3, 2022. Granting in Part (1076 Emergency Motion to Reduce and Extend Plan Payments to Secured Creditor Valencia Estates Community Association), Granting in Part (1097 Amended Emergency Motion), Denying Without Prejudice (1093) Motion for Order to Show Cause), Denying (1105 Demand For Jury Trial), Denying as Moot (1123 Motion to Extend Time), Denying as Moot (1133 Motion to Strike), CONTINUING (1082 Motion For Relief From and Rehearing of Order Granting Debtor's Emergency Motion For Contempt) AND CONTINUING (1090 Expedited Motion For Contempt , To Strike Lis Pendens and to Impose Sanctions and Motion for Entry of Final Judgment And Request For Expedited Hearing); Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 06/04/2022. (Admin.) (Entered: 06/05/2022) |
| 06/05/2022 | 1152 | BNC Certificate of Mailing - Hearing (Re: 1149 Notice of Hearing (Re: 1148 Motion to Reconsider (Re: 1134 Portion of Order on Pending Motions from May 3, 2022 (ECF1134) Granting in Part Emergency Motion and Amended Motion to Reduce and Extend Plan Payments to Secured Creditor Valencia filed by Debtor Liza Hazan Filed by Debtor Liza Hazan); Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 06/05/2022. (Admin.) (Entered: 06/06/2022) |
| 06/06/2022 | 1153 | Notice of Hearing (Re: 1150 Motion to Clarify of Court's (Re: 1134 Order on Pending Motions form May 3, 2022 *and Objection to Debtor's Motion for Reconsideration [D.E. 1148]* Filed by Creditor Valencia Estates Homeowners' Association, Inc.) Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 06/06/2022) |
| 06/06/2022 | 1154 | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 1148 Motion to Reconsider (Re: 1134 Order on Miscellaneous Motion, Order on Motion To Reconsider, Order on Motion for Contempt, Order on Motion for Order to Show Cause, Order on Amended Motion, Order on Motion to Extend Time, Order on Miscellaneous Motio filed by Debtor Liza Hazan, 1149 Notice of Hearing). (Aresty, Joel) (Entered: 06/06/2022) |
| 06/06/2022 | 1155 | Response to (1136 Amended Motion (1131 Emergency Motion for Protective Order ) *Amending* filed by Debtor Liza Hazan, Motion for Protective Order ) Filed by Trustee Alfred T. Giuliano (Ries, Heather) (Entered: 06/06/2022) |
| 06/07/2022 | 1156 | Certificate of Service Filed by Creditor Valencia Estates Homeowners' Association, Inc. (Re: 1153 Notice of Hearing). (Casamayor, Rebecca) (Entered: 06/07/2022) |
| 06/07/2022 | 1157 | Motion to Dismiss Case Filed by Creditor United States of America, IRS (Tasher, Raychelle) (Entered: 06/07/2022) |

| | | |
|---|---|---|
| 06/07/2022 | 🌐 1158 | Notice of Hearing (Re: 1157 Motion to Dismiss Case Filed by Creditor United States of America, IRS) Hearing scheduled for 06/30/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 06/07/2022) |
| 06/08/2022 | 🌐 1159 | Certificate of Service by Attorney Raychelle A Tasher (Re: 1158 Notice of Hearing). (Tasher, Raychelle) (Entered: 06/08/2022) |
| 06/08/2022 | 🌐 1160 | BNC Certificate of Mailing - Hearing (Re: 1153 Notice of Hearing (Re: 1150 Motion to Clarify of Court's (Re: 1134 Order on Pending Motions form May 3, 2022 *and Objection to Debtor's Motion for Reconsideration [D.E. 1148]* Filed by Creditor Valencia Estates Homeowners' Association, Inc.) Hearing scheduled for 06/22/2022 at 02:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 06/08/2022. (Admin.) (Entered: 06/09/2022) |
| 06/09/2022 | 🌐 1161 | Motion to Dismiss Case with Prejudice Filed by Interested Party Chris Kosachuk (Attachments: # 1 Appendix) (Valencia, Yamileth) (Entered: 06/09/2022) |
| 06/09/2022 | 🌐 1162 | Notice of Hearing (Re: 1161 Motion to Dismiss Case with Prejudice Filed by Interested Party Chris Kosachuk; Hearing scheduled for 06/30/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC. (Gutierrez, Susan) (Entered: 06/09/2022) |
| 06/09/2022 | 🌐 1163 | BNC Certificate of Mailing - Hearing (Re: 1158 Notice of Hearing (Re: 1157 Motion to Dismiss Case Filed by Creditor United States of America, IRS) Hearing scheduled for 06/30/2022 at 03:00 PM by TELEPHONE through CourtSolutions LLC.) Notice Date 06/09/2022. (Admin.) (Entered: 06/10/2022) |
| 06/10/2022 | 🌐 1164 | Partial Transcript of 5/3/2022 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 1076 Emergency Motion TO REDUCE AND EXTEND PLAN PAYMENTS TO SECURED VALENCIA ESTATES COMMUNITY ASSOCIATION, INC. Request for Emergency Hearing before April 20, 2022 deadline to cure Valencia Estates Community Association, Incs alleged Notice of Default. Filed by Debtor Liza Hazan (Attachments: # 1 Exhibit A Notice of Default and Demand to Cure)). Redaction Request Due By 06/17/2022. Statement of Personal Data Identifier Redaction Request Due by 07/1/2022. Redacted Transcript Due by 07/11/2022. Transcript access will be restricted through 09/8/2022. (Ouellette and Mauldin) (Entered: 06/10/2022) |
| 06/10/2022 | 🌐 1165 | Certificate of Service Filed by Interested Party Chris Kosachuk (Re: 1162 Notice of Hearing). (Oriol-Bennett, Alexandra) (Entered: 06/10/2022) |
| 06/10/2022 | 🌐 1166 | Transmittal to US District Court (Re: 1143 Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues Filed by Interested Party Chris Kosachuk (Re: 1115 Notice of Appeal filed by Interested Party Chris Kosachuk). Designation of Appellee due within 14 days after the service of Appeal Designation and Statement of Issues. Appellee designation due 6/9/2022..) (Snipes, Jeanne) (Entered: 06/10/2022) |